# Exhibit 2

## Part 2

**Police Report with extortion texts**

| Case | Phone | Date | Time | Duration | Direction | Number | Name |
|---|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 5/19/2015 | 21:41:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/19/2015 | 21:43:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/19/2015 | 21:48:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/19/2015 | 21:48:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/19/2015 | 21:48:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/19/2015 | 22:26:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/19/2015 | 22:26:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/19/2015 | 23:06:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/19/2015 | 23:06:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:06:00 | 00:00:00 | Outgoing | (810) 858-3287 | DAVID HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:06:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:06:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:19:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:21:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:21:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:21:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:29:00 | 00:00:00 | Incoming | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:29:00 | 00:00:00 | Incoming | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:43:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:43:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:43:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:57:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 11:57:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:11:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:11:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:11:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:23:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:34:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:34:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:37:00 | 00:00:04 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:37:00 | 00:00:04 | Outgoing | (386) 216-5013 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:38:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:39:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:39:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:39:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:46:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:53:00 | 00:00:00 | Incoming | (269) 491-3600 | CINDY GAMRAT |

WIN000105

| ID | Number | Date | Time | Duration | Direction | Contact Number | Name |
|---|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 12:53:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:09:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:33:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:33:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:49:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:51:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:51:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:51:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:51:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:58:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:58:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:59:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 13:59:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:00:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:00:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:01:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:01:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:01:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:02:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:02:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:02:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:02:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:13:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:14:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:14:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:16:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:16:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:17:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:17:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:17:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:19:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:19:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:19:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:21:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:21:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:21:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |

WIN000106

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:22:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:23:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:23:00 | 00:00:00 | Incoming | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:24:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:24:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:24:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:25:00 | 00:00:00 | Outgoing | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:25:00 | 00:00:00 | Outgoing | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:25:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:25:00 | 00:00:00 | Incoming | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:26:00 | 00:00:00 | Incoming | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:26:00 | 00:00:00 | Incoming | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:26:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:28:00 | 00:00:00 | Incoming | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:28:00 | 00:00:00 | Incoming | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:28:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:31:00 | 00:00:00 | Incoming | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:31:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:31:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:31:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:32:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:32:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:33:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:33:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:33:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:34:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:34:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:34:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:35:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:35:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:35:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:37:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:37:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:39:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:39:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:39:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:40:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:40:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:40:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |

WIN000107

| Case # | Phone | Date | Time | Direction | Number | Name |
|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:40:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:42:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:42:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:42:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:43:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:44:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:44:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:44:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:45:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:46:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:46:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:47:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:47:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:47:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:47:00 | Incoming | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:49:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:53:00 | Incoming | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:53:00 | Incoming | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:53:00 | Incoming | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:57:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:57:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:57:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 14:57:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:20:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:20:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:20:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:40:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:40:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:40:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:40:00 | Outgoing | (810) 858-3249 | AMY BENNETT-HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:40:00 | Outgoing | (810) 858-3249 | AMY BENNETT-HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:40:00 | Outgoing | (810) 858-3249 | AMY BENNETT-HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:40:00 | Outgoing | (810) 858-3249 | AMY BENNETT-HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 15:46:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 16:39:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 16:46:00 | Incoming | (810) 858-3249 | AMY BENNETT-HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 16:51:00 | Incoming | (810) 858-3249 | AMY BENNETT-HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 16:54:00 | Incoming | (810) 858-3249 | AMY BENNETT-HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 16:59:00 | Incoming | (810) 858-3249 | AMY BENNETT-HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 17:06:00 | Incoming | (810) 858-3249 | AMY BENNETT-HORR |
| 16-256-15 | (313) 421-5345 | 5/20/2015 | 18:08:00 | Outgoing | (517) 377-1000 | LANSING STATE JOURNAL |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:23:00 | Outgoing | (810) 423-3376 | TODD COURSER |

WIN000108

| Case No. | Phone | Date | Time | Duration | Direction | Number | Name |
|---|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:23:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:23:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:23:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:25:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:25:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:26:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:28:00 | 00:00:00 | Incoming | (517) 652-5855 | |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:28:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:32:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:32:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:32:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:36:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:36:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:37:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:38:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:38:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:38:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:43:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:43:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:46:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:50:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:54:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:56:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:56:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 16:57:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:10:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:10:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:11:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:11:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:14:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:14:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:15:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:20:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:23:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |

WIN000109

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:30:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:30:00 | 00:00:00 | Incoming | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:31:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:31:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:31:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:31:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:32:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:32:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:32:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:32:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:32:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:33:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:33:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:35:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:35:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:37:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:37:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:38:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:38:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:41:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:43:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:43:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:46:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:46:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:46:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:47:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:47:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:53:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:53:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:53:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:53:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:53:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:54:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:54:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:55:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 17:55:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 18:02:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 18:09:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 18:10:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 18:19:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |

| | | | | | | |
|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 18:20:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 18:24:00 | 00:00:00 | Incoming | (313) 421-5345 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 18:24:00 | 00:00:00 | Incoming | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 18:25:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/21/2015 | 18:26:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/22/2015 | 21:54:00 | 00:00:00 | Incoming | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/22/2015 | 21:54:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/22/2015 | 21:55:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/22/2015 | 21:56:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/22/2015 | 21:56:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/22/2015 | 21:56:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/22/2015 | 22:02:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/22/2015 | 22:02:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/24/2015 | 22:02:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/24/2015 | 00:09:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/24/2015 | 00:09:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/24/2015 | 00:09:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/24/2015 | 00:09:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/24/2015 | 00:09:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/24/2015 | 00:16:00 | 00:01:02 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/26/2015 | 11:39:00 | 00:00:00 | Incoming | (517) 377-1000 | LANSING STATE JOURNAL |
| 16-256-15 | (313) 421-5345 | 5/26/2015 | 11:39:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/26/2015 | 11:39:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/26/2015 | 11:39:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/26/2015 | 11:39:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/26/2015 | 11:39:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/26/2015 | 11:40:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/26/2015 | 17:58:00 | 00:00:42 | Outgoing | (877) 482-8238 | MIRS |
| 16-256-15 | (313) 421-5345 | 5/26/2015 | 18:00:00 | 00:00:27 | Outgoing | (517) 484-4888 | MI RADIO NETWORK |
| 16-256-15 | (313) 421-5345 | 5/27/2015 | 12:45:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/27/2015 | 12:45:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/27/2015 | 12:45:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/27/2015 | 12:46:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 01:07:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 01:07:00 | 00:00:00 | Outgoing | (810) 385-7235 | AMY HORR |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 01:13:00 | 00:00:00 | Outgoing | (810) 385-7235 | AMY HORR |

WIN000111

| | | Date | Time | Duration | Direction | Number | Name |
|---|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 01:13:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 01:13:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 01:22:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 01:22:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 16:11:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 16:11:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 16:11:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 16:11:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 16:11:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 16:11:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 16:11:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 16:11:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:03:00 | 00:00:00 | Incoming | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:25:00 | 00:00:00 | Incoming | 21663 | |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:26:00 | 00:00:33 | Outgoing | (517) 484-4888 | MI RADIO NETWORK |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:57:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:57:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:57:00 | 00:00:00 | Outgoing | (517) 643-0013 | |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:57:00 | 00:00:00 | Outgoing | (517) 643-0013 | |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:57:00 | 00:00:00 | Outgoing | (517) 643-0013 | |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:57:00 | 00:00:00 | Outgoing | (517) 643-0013 | |
| 16-256-15 | (313) 421-5345 | 5/28/2015 | 17:57:00 | 00:00:00 | Outgoing | (517) 643-0013 | |
| 16-256-15 | (313) 421-5345 | 6/9/2015 | 18:25:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 6/9/2015 | 18:25:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 6/9/2015 | 23:26:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 6/11/2015 | 12:34:00 | 00:00:00 | Incoming | 54676 | |
| 16-256-15 | (313) 421-5345 | 6/11/2015 | 12:36:00 | 00:00:00 | Outgoing | (313) 843-1713 | BENJAMIN CRAWFORD |
| 16-256-15 | (313) 421-5345 | 6/11/2015 | 12:36:00 | 00:00:00 | Outgoing | (586) 216-5013 | |
| 16-256-15 | (313) 421-5345 | 6/17/2015 | 15:02:00 | 00:00:08 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 6/17/2015 | 15:08:00 | 00:00:00 | Incoming | 21663 | |
| 16-256-15 | (313) 421-5345 | 6/17/2015 | 15:10:00 | 00:00:00 | Outgoing | (517) 643-0013 | |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 12:52:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 12:52:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 12:52:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 12:52:00 | 00:00:00 | Outgoing | 55330 | |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 12:52:00 | 00:00:00 | Incoming | 55330 | |

| Case | Phone | Date | Time | Duration | Direction | Number | Name |
|---|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 13:00:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 13:00:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 13:00:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 13:00:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 13:11:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 13:11:00 | 00:00:00 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 13:12:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 7/8/2015 | 13:12:00 | 00:00:00 | Incoming | | |
| 16-256-15 | (313) 421-5345 | 7/16/2015 | 16:45:00 | 00:00:14 | Outgoing | (248) 232-6306 | ALPINE ROOFING COMPLETE INC |
| 16-256-15 | (313) 421-5345 | 7/16/2015 | 16:45:00 | 00:00:14 | Outgoing | (800) 645-7966 | BRICK HOUSE SECURITY |
| 16-256-15 | (313) 421-5345 | 7/16/2015 | 16:45:00 | 00:00:51 | Outgoing | (800) 654-7966 | BRICK HOUSE SECURITY |
| 16-256-15 | (313) 421-5345 | 7/16/2015 | 16:45:00 | 00:00:14 | Outgoing | (248) 673-9870 | ALPINE ROOFING |
| 16-256-15 | (313) 421-5345 | 7/16/2015 | 16:50:00 | 00:08:22 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 7/16/2015 | 16:45:00 | 00:00:14 | Incoming | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 7/16/2015 | 16:45:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/17/2015 | 13:09:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/17/2015 | 13:09:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/17/2015 | 13:09:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/17/2015 | 13:09:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/17/2015 | 13:09:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/17/2015 | 13:09:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/21/2015 | 15:06:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/21/2015 | 15:06:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/21/2015 | 15:06:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/21/2015 | 15:06:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/21/2015 | 15:06:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/21/2015 | 13:09:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/22/2015 | 11:07:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/22/2015 | 11:07:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/22/2015 | 11:07:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/22/2015 | 11:13:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/22/2015 | 11:13:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/22/2015 | 11:13:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/23/2015 | 11:15:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/23/2015 | 11:15:00 | 00:00:00 | Outgoing | (260) 504-6649 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/23/2015 | 20:41:00 | 00:00:08 | Incoming | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 7/24/2015 | 20:41:00 | 00:00:08 | Outgoing | (866) 207-4142 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/24/2015 | 16:14:00 | 00:00:08 | Incoming | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 7/24/2015 | 16:14:00 | 00:00:08 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 8/6/2015 | 15:06:00 | 00:00:00 | Incoming | (586) 216-5013 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 13:44:00 | 00:00:00 | Incoming | 21663 | |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 13:51:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |

WIN000113

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 13:51:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 14:00:00 | 00:00:00 | Outgoing | (313) 371-3660 | DETROIT NEWS |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 14:00:00 | 00:00:57 | Outgoing | (517) 371-3660 | DETROIT NEWS |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 14:04:00 | 00:01:00 | Outgoing | (517) 371-3660 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 15:59:00 | 00:00:00 | Outgoing | (810) 423-3376 | TODD COURSER |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 15:59:00 | 00:00:00 | Outgoing | (810) 423-3376 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 15:59:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 15:59:00 | 00:00:00 | Outgoing | (269) 491-3600 | CINDY GAMRAT |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 15:59:00 | 00:00:00 | Outgoing | (517) 462-8104 | DANIEL COURSER |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 16:00:00 | 00:00:00 | Outgoing | (517) 652-5855 | WENDY DAY |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 16:00:00 | 00:00:00 | Outgoing | (248) 881-0809 | TAMMY BATTAGLIA |
| 16-256-15 | (313) 421-5345 | 8/7/2015 | 16:00:00 | 00:00:00 | Outgoing | (734) 678-7313 | KATHLEEN MCAULIFFE |
| 16-256-15 | (313) 421-5345 | 8/10/2015 | 11:55:00 | 00:00:00 | Incoming | (734) 604-6066 | BRIAN BENTLEY |
| 16-256-15 | (313) 421-5345 | 8/10/2015 | 13:32:00 | 00:00:00 | Incoming | (734) 604-6066 | BRIAN BENTLEY |
| 16-256-15 | (313) 421-5345 | 8/10/2015 | 16:06:00 | 00:00:00 | Incoming | (734) 604-6066 | |
| 16-256-15 | (313) 421-5345 | 8/10/2015 | 16:07:00 | 00:00:00 | Incoming | (941) 962-6650 | |
| 16-256-15 | (313) 421-5345 | 8/10/2015 | 16:48:00 | 00:00:00 | Incoming | (517) 974-1768 | CAREENA EGGLESTON |
| 16-256-15 | (313) 421-5345 | 8/10/2015 | 19:00:00 | 00:00:00 | Incoming | (248) 882-6780 | VICTOR HABERSMITH |
| 16-256-15 | (313) 421-5345 | 8/11/2015 | 04:05:00 | 00:00:00 | Incoming | (810) 217-0800 | DAVID ADAIR |
| 16-256-15 | (313) 421-5345 | 8/11/2015 | 16:00:00 | 00:00:00 | Incoming | (248) 385-8780 | |
| 16-256-15 | (313) 421-5345 | 8/11/2015 | 22:18:00 | 00:00:00 | Incoming | (248) 385-8780 | |
| 16-256-15 | (313) 421-5345 | 8/11/2015 | 22:36:00 | 00:00:00 | Incoming | (248) 385-8780 | |
| 16-256-15 | (313) 421-5345 | 8/11/2015 | 22:18:00 | 00:00:00 | Incoming | (248) 385-8780 | |
| 16-256-15 | (313) 421-5345 | 8/12/2015 | 22:04:00 | 00:00:00 | Incoming | (248) 733-8211 | DIANE MORGAN |
| 16-256-15 | (313) 421-5345 | 8/13/2015 | 18:34:00 | 00:00:00 | Incoming | (810) 733-8211 | BRIAN BENTLEY |
| 16-256-15 | (313) 421-5345 | 8/13/2015 | 15:42:00 | 00:00:00 | Incoming | (734) 604-6066 | ELLEN SAWYER |
| 16-256-15 | (313) 421-5345 | 8/13/2015 | 18:33:00 | 00:00:00 | Incoming | (248) 890-1336 | CAROLINE JANSEN |
| 16-256-15 | (313) 421-5345 | 8/14/2015 | 23:41:00 | 00:00:00 | Incoming | (540) 760-6295 | |
| 16-256-15 | (313) 421-5345 | 8/15/2015 | 01:57:00 | 00:00:00 | Incoming | (609) 602-0631 | |
| 16-256-15 | (313) 421-5345 | 8/15/2015 | 18:03:00 | 00:00:00 | Incoming | (617) 314-0802 | |
| 16-256-15 | (313) 421-5345 | 8/15/2015 | 22:10:00 | 00:00:00 | Incoming | (810) 962-9901 | THOMAS SMITH |
| 16-256-15 | (313) 421-5345 | 8/18/2015 | 09:34:00 | 00:00:00 | Incoming | (313) 622-3803 | MATTHEW DAMARCUS LOVING |

WIN000114

| STATE OF MICHIGAN<br>71-A   JUDICIAL<br>DISTRICT | AFFIDAVIT FOR SEARCH WARRANT | CASE NO. |
|---|---|---|

Police Agency Report Number:MSP 16-256-15

D/Sgt. Kraig Britvec Michigan State Police, affiant, states that:

A.  The person, place, or thing to be searched is described as and is located at:

      Custodian of Records
      Verizon Legal Compliance
      180 Washington Valley Road
      Bedminster, NJ  07921
      CELLCO PARTNERSHIP, LLP DBA VERIZON WIRELESS,

B.  The PROPERTY to be searched for, seized, and searched if found, is specifically described as:

Evidence of the crime of extortion including but not limited too; The following records in the custody and control of Verizon Wireless, including records stored on backup media:

1.  Any and all subscriber information for wireless number 260-504-6649 between 05-18-2015 to date, including location of purchase, date of purchase and method of payment.

2.  All email accounts associated with wireless number 260-504-6649

3.  All connection logs and records of user activity for wireless phone 260-504-6649 including:

    a.  Connection times and cell tower locations of connection.
    b.  Telephone Numbers of other phones called by 260-504-6649 and the duration of calls
    c.  Telephone Numbers of other phones texted by 260-504-6649
    d.  Telephone numbers that called 260-504-6649 and the duration of calls
    e.  Telephone caller identification records;

4.  Credit card account information associated with wireless phone number 260-504-6649

5.  GPS locations on file for wireless phone number 260-504-6649

6.  Current status (active or inactive) of wireless phone number 260-504-6649

7.  IP addresses of any internet connections made by wireless phone 260-504-6649

8.  Any other records related to the above-referenced names and user names, including, without limitation, correspondence, complaint or abuse records, billing records, records of contact by any person or entity about the above-referenced names and user names, and any other subscriber information which does not require or result in notification of the subscriber of this request for information.

C.  The FACTS establishing probable cause or the grounds for the search are:

1.  D/Sgt. Kraig Britvec assigned to the Michigan State Police Special Operations Division , hereinafter referred to as Affiant, has been a law enforcement officer employed with the Michigan State Police since January of 1990 and is currently assigned to investigations with the Michigan State Police Capitol security section in Lansing, MI as an Investigator, has 28 years of law enforcement investigative experience.

2.  Affiant is investigating an extortion of former State Representative Todd Courser.

3.  Todd Courser stated that he had an affair with former State Representative Cindy Gamrat

WIN000115

4. Todd Courser has received numerous text messages from phone number 313-421-5345 threatening to expose the affair unless he resigned from office.

5. A search warrant was obtained for information on 313-421-5345.

6. Information obtained through this search warrant showed that phone 313-421-5345 was used in the vicinity of Domtar Paper Products in Port Huron Michigan.

7. Domtar Paper Products is a client of Joseph Gamrat.

8. Joseph Gamrat is the husband of former State Representative Cindy Gamrat

9. Joseph Gamrat has worked at the Domtar Paper Products site during the time frame that the texting was occurring.

10. 260-504-6649 is the phone number to Joseph Gamrat's cell phone.

11. A search of the number 260-504-6649 by the Michigan State Police Criminal Intelligence Unit showed that this number is serviced by Verizon Wireless LLC.

12. Through training and experience, Affiant knows that Verizon wireless Services maintains records listed in section "B" as part of their routine cellular phone service provider business practice.  These records include subscriber's names, addresses, GPS locations, status of the account(s), telephone numbers, telephone caller identification records, IP connection logs, credit card numbers, contact information, billing records, correspondence, complaint or abuse records, and records of prior contact by other law enforcement agencies.

13. The business records requested will provide evidence that will assist in determining the identity of the person or persons involved in Extortion contrary to MCL 750.213

IN CONSIDERATION OF THE FOREGOING, Affiant request this Honorable Court issue a Warrant to search for and seize the property specified in Section "B" above from Verizon Wireless LLC, then to search any items created, modified or stored in electronic or magnetic form and any data, image, or information that is capable of being read or interpreted by a computer for the property specified above.

Further Affiant sayeth not.

This affidavit consists of:  2 pages

_____
Affiant

Reviewed on: _____
            Date

Subscribed and sworn
before me on: _____  9/30/15   11:20 Am
                          Date / Time

By: _____
    Prosecuting Official

_____
Judge / Magistrate

| STATE OF MICHIGAN<br>71-A   JUDICIAL<br>       DISTRICT | SEARCH WARRANT | CASE NO. |
|---|---|---|

TO THE SHERIFF OR ANY PEACE OFFICER: Police Agency Report Number: MSP 16-256-15

D/Sgt. Kraig Britvec Michigan State Police, affiant, states that:

A. The person, place, or thing to be searched is described as and is located at:
    Custodian of Records
    Verizon Legal Compliance
    180 Washington Valley Road
    Bedminster, NJ 07921
    CELLCO PARTNERSHIP, LLP DBA VERIZON WIRELESS,

B. The PROPERTY to be searched for, seized, and searched if found, is specifically described as:

Evidence of the crime of extortion including but not limited too; The following records in the custody and control of Verizon Wireless, including records stored on backup media:

1. Any and all subscriber information for wireless number 260-504-6649 between 05-18-2015 to date, including location of purchase, date of purchase and method of payment.
2. All email accounts associated with wireless number 260-504-6649
3. All connection logs and records of user activity for wireless phone 260-504-6649 including:
   a.    Connection times and cell tower locations of connection.
   b.    Telephone Numbers of other phones called by 260-504-6649 and the duration of calls
   c.    Telephone Numbers of other phones texted by 260-504-6649
   d.    Telephone numbers that called 260-504-6649 and the duration of calls
   e.    Telephone caller identification records;

4. Credit card account information associated with wireless phone number 260-504-6649

5. GPS locations on file for wireless phone number 260-504-6649

6. Current status (active or inactive) of wireless phone number 260-504-6649

7. IP addresses of any internet connections made by wireless phone 260-504-6649

8. Any other records related to the above-referenced names and user names, including, without limitation, correspondence, complaint or abuse records, billing records, records of contact by any person or entity about the above-referenced names and user names, and any other subscriber information which does not require or result in notification of the subscriber of this request for information.

**IN THE NAME OF THE PEOPLE OF THE STATE OF MICHIGAN:** I have found that probable cause exists and you are commanded to make the search and seize the described property. Leave a copy of this warrant with affidavit attached and a tabulation (a written inventory) of all property taken with the person from whom the property was taken or at the premises. You are further commanded to promptly return this warrant and tabulation to the court.

issued: _9/30/15_
_11:20 AM_
           Date / Time

                                         Judge / Magistrate        Bar no.

WIN000117

| STATE OF MICHIGAN 56th JUDICIAL DISTRICT | RETURN AND TABULATION | CASE NO. |
| --- | --- | --- |

Police Agency Report Number: MSP 16-197-15

Search was made: _10-5-15_   and the following property was seized:
             Date

48 MB OF INFORMATION ON VERIZON
CELL PHONE 260-504-6649. EMAILED
FROM MICHAEL SAPUPPO OF VERIZON WIRELESS

_____
Officer

Copy of affidavit, warrant, and tabulation served on: _VERIZON LEGAL COMPLIANCE_
                                                 Name

Tabulation filed: _____
                 Date

WIN000118

| STATE OF MICHIGAN<br>71-A   JUDICIAL<br>DISTRICT | AFFIDAVIT FOR SEARCH WARRANT | CASE NO. |
|---|---|---|

Police Agency Report Number:MSP 16-256-15

D/Sgt. Kraig Britvec Michigan State Police, affiant, states that:

A.  The person, place, or thing to be searched is described as and is located at:

   Verizon Wireless Phone # 260-504-6649 controlled by Joseph Gamrat located on his person, place of employment, residence, or vehicle.

B.  The PROPERTY to be searched for, seized, and searched if found, is specifically described as:

   Evidence of the crime of extortion including but not limited too; The following item and electronically stored contents in the custody and control of Joseph Gamrat.

   1.  Verizon telephone #260-504-6649 and all of its electronically stored contents including but not limited to text messages sent and received, calls received and sent, contact list, E-mail, photographs, GPS information, Internet use and IP addresses and any other electronically stored data.

C.  The FACTS establishing probable cause or the grounds for the search are:

   1.  D/Sgt. Kraig Britvec assigned to the Michigan State Police Special Operations Division , hereinafter referred to as Affiant, has been a law enforcement officer employed with the Michigan State Police since January of 1990 and is currently assigned to investigations with the Michigan State Police Capitol security section in Lansing, MI as an Investigator, has 28 years of law enforcement investigative experience.

   2.  Affiant is investigating an extortion of former State Representative Todd Courser.

   3.  Todd Courser stated that he had an affair with former State Representative Cindy Gamrat.

   4.  Todd Courser has received numerous text messages from phone number 313-421-5345 threatening to expose the affair unless he resigned from office.

   5.  A search warrant was obtained for information on 313-421-5345.

   6.  Information obtained through this search warrant showed that phone 313-421-5345 was used in the vicinity of Domtar Paper Products in Port Huron Michigan.

   7.  Domtar Paper Products is a client of Joseph Gamrat.

   8.  Joseph Gamrat is the husband of former State Representative Cindy Gamrat

   9.  Joseph Gamrat has worked at the Domtar Paper Products site during the time frame that the texting was occurring.

   10.  260-504-6649 is the phone number to Joseph Gamrat's cell phone.

   11.  The affiant has had contact with Joseph Gamrat by calling and being called from 260-504-6649.

   12.  Through training and experience, Affiant knows that Michigan State Police Computer Crimes can extract information from Joseph Gamrat's phone that can provide GPS locations, text, e-mails and other data even if this information has been deleted.

   13.  The business records requested will provide evidence that will assist in determining the identity of the

WIN000119

person or persons involved in Extortion contrary to MCL 750.213

IN CONSIDERATION OF THE FOREGOING, Affiant request this Honorable Court issue a Warrant to search for and seize the property specified in Section "B" above from Joseph Gamrat, then to search for any items created, modified or stored in electronic or magnetic form and any data, image, or information that is capable of being read or interpreted by a computer for the property specified above.

Further Affiant sayeth not.

This affidavit consists of: 2 pages

_____
Affiant

Reviewed on: _____
           Date

Subscribed and sworn
before me on: _____ 9/30/15 _____ 11:20 Am
                Date / Time

By: _____
     Prosecuting Official

_____
Judge / Magistrate

| STATE OF MICHIGAN 71-A   JUDICIAL DISTRICT | SEARCH WARRANT | CASE NO. |
|---|---|---|

TO THE SHERIFF OR ANY PEACE OFFICER: Police Agency Report Number: MSP 16-256-15

D/Sgt. Kraig Britvec Michigan State Police, affiant, states that:

A.  The person, place, or thing to be searched is described as and is located at:

   Verizon Wireless Phone # 260-504-6649 controlled by Joseph Gamrat located on his person, place of employment, residence, or vehicle.


B.  The PROPERTY to be searched for, seized, and searched if found, is specifically described as:

   Evidence of the crime of extortion including but not limited too; The following item and its electronically stored contents in the custody and control of Joseph Gamrat.

1.   Verizon telephone #260-504-6649 and all of its electronically stored contents including but not limited to text messages sent and received, calls received and sent, contact list, E-mail, photographs, GPS information, Internet use and IP addresses and any other electronically stored data.

IN THE NAME OF THE PEOPLE OF THE STATE OF MICHIGAN: I have found that probable cause exists and you are commanded to make the search and seize the described property.  Leave a copy of this warrant with affidavit attached and a tabulation (a written inventory) of all property taken with the person from whom the property was taken or at the premises.  You are further commanded to promptly return this warrant and tabulation to the court.

Issued: _____9/30/15____11:20 Am____          _____   P31452
                    Date / Time                                         Judge / Magistrate            Bar no.

WIN000121

| STATE OF MICHIGAN 71-A JUDICIAL DISTRICT | RETURN AND TABULATION | CASE NO. |
|---|---|---|

Search was made: _9-30-15_
Date

and the following property was seized:

I-PHONE 5<sup>S</sup> BLACK IN COLOR

_____
Officer

Copy of affidavit, warrant, and tabulation served on: _____
Name

Tabulation filed: _____
Date

WIN000122

| Network El | Mobile Directory Nun | Dialed Digit Numbe | Call Directi | Seizure Dt Tm | Seizure Dul | First Servin |
|------------|----------------------|--------------------|--------------|---------------|-------------|--------------|
| Guion | 2605046649 | 6166108966 | 5 | 5/18/2015 8:29 | 6095 | 0 |
| Lahser_Pkt | 2605046649 | 6166108966 | 5 | 5/18/2015 8:29 | 6096 | 0 |
| Detroit11 | 2605046649 | 6166108966 | 0 | 5/18/2015 8:29 | 6096 | 871 |
| Lahser_Pkt | 2605046649 | 5175268952 | 5 | 5/18/2015 9:30 | 24 | 0 |
| Detroit11 | 2605046649 | 5175268952 | 0 | 5/18/2015 9:30 | 24 | 840 |
| Guion | 2605046649 | 1.08626E+13 | F | 5/18/2015 9:30 | 47 | 0 |
| Guion | 2605046649 | 5175268939 | 5 | 5/18/2015 10:10 | 500 | 0 |
| Lahser_Pkt | 2605046649 | 5175268939 | 5 | 5/18/2015 10:10 | 500 | 0 |
| Detroit11 | 2605046649 | 5175268939 | 0 | 5/18/2015 10:10 | 500 | 0 |
| Guion | 2605046649 | 5175268992 | 5 | 5/18/2015 10:18 | 27 | 0 |
| Lahser_Pkt | 2605046649 | 5175268992 | 5 | 5/18/2015 10:18 | 26 | 0 |
| Detroit11 | 2605046649 | 5175268992 | 0 | 5/18/2015 10:18 | 6 | 0 |
| Detroit11 | 2605046649 | 5175268992 | 0 | 5/18/2015 10:19 | 20 | 0 |
| Detroit10 | 2605046649 | 8103385613 | 1 | 5/18/2015 10:20 | 62 | 739 |
| Guion | 2605046649 | 3136489751 | 5 | 5/18/2015 10:20 | 536 | 0 |
| Lahser_Pkt | 2605046649 | 3136489751 | 5 | 5/18/2015 10:20 | 537 | 0 |
| Detroit10 | 2605046649 | 3136489751 | 0 | 5/18/2015 10:20 | 537 | 739 |
| Lahser_Pkt | 2605046649 | 3136489852 | 5 | 5/18/2015 10:29 | 22 | 0 |
| Guion | 2605046649 | 3136489852 | 5 | 5/18/2015 10:29 | 23 | 0 |
| Detroit10 | 2605046649 | 3136489852 | 0 | 5/18/2015 10:29 | 7 | 570 |
| Detroit10 | 2605046649 | 3136489852 | 0 | 5/18/2015 10:29 | 14 | 570 |
| Detroit10 | 2605046649 | 8103385613 | 1 | 5/18/2015 10:30 | 6 | 570 |
| Guion | 2605046649 | 1.08626E+13 | F | 5/18/2015 10:30 | 4 | 0 |
| Guion | 2605046649 | 3136489958 | 5 | 5/18/2015 10:30 | 1500 | 0 |
| Lahser_Pkt | 2605046649 | 3136489958 | 5 | 5/18/2015 10:30 | 1501 | 0 |
| Detroit10 | 2605046649 | 3136489958 | 0 | 5/18/2015 10:30 | 1501 | 570 |
| Lahser_Pkt | 2605046649 | 3136489876 | 5 | 5/18/2015 11:28 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489876 | 0 | 5/18/2015 11:28 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 | F | 5/18/2015 11:29 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 3136489764 | 5 | 5/18/2015 13:16 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489764 | 0 | 5/18/2015 13:16 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 | F | 5/18/2015 13:16 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 3136489877 | 5 | 5/18/2015 14:40 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489877 | 0 | 5/18/2015 14:40 | 26 | 435 |
| Guion | 2605046649 | 1.08626E+13 | F | 5/18/2015 14:40 | 5 | 0 |
| Detroit10 | 2605046649 | 2694913600 | 1 | 5/18/2015 14:58 | 103 | 148 |
| Detroit10 | 2605046649 | 5025485532 | 1 | 5/18/2015 15:00 | 99 | 837 |
| Guion | 2605046649 | 3136489991 | 5 | 5/18/2015 15:05 | 21 | 0 |
| Lahser_Pkt | 2605046649 | 3136489991 | 5 | 5/18/2015 15:05 | 22 | 0 |
| Detroit10 | 2605046649 | 3136489991 | 0 | 5/18/2015 15:05 | 22 | 837 |
| Guion | 2605046649 | 1.08626E+13 | F | 5/18/2015 15:05 | 3 | 0 |
| Guion | 2605046649 | 3136489864 | 5 | 5/18/2015 15:05 | 694 | 0 |
| Lahser_Pkt | 2605046649 | 3136489864 | 5 | 5/18/2015 15:05 | 694 | 0 |
| Detroit10 | 2605046649 | 3136489864 | 0 | 5/18/2015 15:05 | 694 | 837 |
| Detroit10 | 2605046649 | 5025485532 | 1 | 5/18/2015 15:28 | 5 | 726 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 5/18/2015 15:28 | 60 | 726 |

WIN000123

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 1.08626E+13 F | | 5/18/2015 15:28 | 6 | 0 |
| Lahser_Pkt | 2605046649 | 3136489996 | 5 | 5/18/2015 15:29 | 205 | 0 |
| Detroit10 | 2605046649 | 3136489996 | 0 | 5/18/2015 15:29 | 205 | 726 |
| Guion | 2605046649 | 3136489996 | 5 | 5/18/2015 15:29 | 204 | 0 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 5/18/2015 15:32 | 2958 | 740 |
| Detroit11 | 2605046649 | 2693709489 | 1 | 5/18/2015 16:22 | 32 | 942 |
| Guion | 2605046649 | 5175268998 | 5 | 5/18/2015 16:25 | 1343 | 0 |
| Lahser_Pkt | 2605046649 | 5175268998 | 5 | 5/18/2015 16:25 | 1344 | 0 |
| Detroit11 | 2605046649 | 5175268998 | 0 | 5/18/2015 16:25 | 1344 | 621 |
| Guion | 2605046649 | 5175268976 | 5 | 5/18/2015 16:56 | 198 | 0 |
| Lahser_Pkt | 2605046649 | 5175268976 | 5 | 5/18/2015 16:56 | 199 | 0 |
| Detroit11 | 2605046649 | 5175268976 | 0 | 5/18/2015 16:56 | 198 | 430 |
| Detroit11 | 2605046649 | 5025485532 | 1 | 5/18/2015 17:19 | 600 | 29 |
| Detroit11 | 2605046649 | 12696922868 | 1 | 5/18/2015 20:16 | 215 | 199 |
| Detroit9 | 2605046649 | 8109223935 | 0 | 5/19/2015 9:09 | 1064 | 326 |
| Guion | 2605046649 | 8109223935 | 5 | 5/19/2015 9:09 | 1064 | 0 |
| Lahser_Pkt | 2605046649 | 8109223935 | 5 | 5/19/2015 9:09 | 1064 | 0 |
| Guion | 2605046649 | 3136489861 | 5 | 5/19/2015 11:31 | 32 | 0 |
| Lahser_Pkt | 2605046649 | 3136489861 | 5 | 5/19/2015 11:31 | 33 | 0 |
| Detroit10 | 2605046649 | 3136489861 | 0 | 5/19/2015 11:31 | 33 | 435 |
| Detroit10 | 2605046649 | 12694913600 | 1 | 5/19/2015 12:39 | 85 | 439 |
| Detroit10 | 2605046649 | 13346574800 | 1 | 5/19/2015 14:49 | 43 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 5/19/2015 14:55 | 444 | 435 |
| Guion | 2605046649 | 8109223904 | 5 | 5/19/2015 15:57 | 1906 | 0 |
| Lahser_Pkt | 2605046649 | 8109223904 | 5 | 5/19/2015 15:57 | 1907 | 0 |
| Detroit9 | 2605046649 | 8109223904 | 0 | 5/19/2015 15:57 | 1906 | 815 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 5/19/2015 16:28 | 40 | 651 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 5/19/2015 16:29 | 2545 | 985 |
| Guion | 2605046649 | 5175268907 | 5 | 5/19/2015 17:34 | 106 | 0 |
| Lahser_Pkt | 2605046649 | 5175268907 | 5 | 5/19/2015 17:34 | 106 | 0 |
| Detroit11 | 2605046649 | 5175268907 | 0 | 5/19/2015 17:34 | 106 | 417 |
| Detroit11 | 2605046649 | 8108583287 | 1 | 5/19/2015 17:36 | 40 | 417 |
| Detroit5 | 2605046649 | 8108583287 | 5 | 5/19/2015 17:36 | 38 | 0 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 5/19/2015 17:39 | 105 | 417 |
| Guion | 2605046649 | 5175268985 | 5 | 5/19/2015 17:41 | 376 | 0 |
| Lahser_Pkt | 2605046649 | 5175268985 | 5 | 5/19/2015 17:41 | 376 | 0 |
| Detroit11 | 2605046649 | 5175268985 | 0 | 5/19/2015 17:41 | 376 | 447 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 5/19/2015 17:47 | 3582 | 428 |
| Lahser_Pkt | 2605046649 | 6166108933 | 5 | 5/19/2015 19:28 | 22 | 0 |
| Detroit11 | 2605046649 | 6166108933 | 5 | 5/19/2015 19:28 | 22 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/19/2015 19:28 | 2 | 0 |
| Guion | 2605046649 | 5175268982 | 5 | 5/20/2015 6:40 | 81 | 0 |
| Lahser_Pkt | 2605046649 | 5175268982 | 5 | 5/20/2015 6:40 | 81 | 0 |
| Detroit11 | 2605046649 | 5175268982 | 0 | 5/20/2015 6:40 | 81 | 878 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 8:22 | 1044 | 49 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/20/2015 8:37 | 4 | 77 |
| Guion | 2605046649 | 2694913600 | 3 | 5/20/2015 8:40 | 119 | 432 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 2693652268 | 3 | 5/20/2015 8:42 | 408 | 36 |
| Guion | 2605046649 | 2693652268 | 3 | 5/20/2015 8:49 | 28 | 70 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 8:50 | 16 | 70 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 8:50 | 291 | 70 |
| Guion | 2605046649 | 6164818728 | 3 | 5/20/2015 8:55 | 32 | 109 |
| Guion | 2605046649 | 8109820191 | 3 | 5/20/2015 8:56 | 46 | 109 |
| Guion | 2605046649 | 8109820191 | 3 | 5/20/2015 8:57 | 40 | 109 |
| Guion | 2605046649 | 8109820191 | 3 | 5/20/2015 8:58 | 90 | 109 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 8:59 | 87 | 29 |
| Guion | 2605046649 | 8109820191 | 3 | 5/20/2015 9:01 | 75 | 29 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 9:02 | 1751 | 29 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 9:29 | 1086 | 42 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 9:47 | 817 | 42 |
| Guion | 2605046649 | 8109820191 | 3 | 5/20/2015 10:01 | 102 | 42 |
| Guion | 2605046649 | 8103385613 | 3 | 5/20/2015 10:02 | 1316 | 42 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 10:21 | 1604 | 42 |
| Guion | 2605046649 | 8103385613 | 3 | 5/20/2015 10:48 | 579 | 42 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/20/2015 11:25 | 26 | 0 |
| Guion | 2605046649 | 18109820191 | 3 | 5/20/2015 11:29 | 136 | 42 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 13:58 | 59 | 81 |
| Guion | 2605046649 | 2605046649 | 6 | 5/20/2015 15:07 | 763 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/20/2015 15:15 | 6 | 0 |
| Southbend | 2605046649 | 2693709489 | 1 | 5/20/2015 15:19 | 966 | 137 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 5/20/2015 15:39 | 524 | 531 |
| Detroit11 | 2605046649 | 2693709489 | 2 | 5/20/2015 15:49 | 219 | 531 |
| Detroit11 | 2605046649 | 8106278121 | 1 | 5/20/2015 16:16 | 31 | 53 |
| Detroit5 | 2605046649 | 8106278121 | 5 | 5/20/2015 16:16 | 30 | 0 |
| Detroit11 | 2605046649 | 6164818728 | 3 | 5/20/2015 17:17 | 1 | 69 |
| Detroit11 | 2605046649 | 2693124808 | 2 | 5/20/2015 18:17 | 24 | 69 |
| Guion | 2605046649 | 5175268995 | 5 | 5/20/2015 18:37 | 110 | 0 |
| Lahser_Pkt | 2605046649 | 5175268995 | 5 | 5/20/2015 18:37 | 111 | 0 |
| Detroit11 | 2605046649 | 5175268995 | 0 | 5/20/2015 18:37 | 111 | 69 |
| Detroit11 | 2605046649 | 12696855623 | 1 | 5/20/2015 18:50 | 66 | 51 |
| Guion | 2605046649 | 5175268960 | 5 | 5/20/2015 19:02 | 79 | 0 |
| Lahser_Pkt | 2605046649 | 5175268960 | 5 | 5/20/2015 19:02 | 79 | 0 |
| Detroit11 | 2605046649 | 5175268960 | 0 | 5/20/2015 19:02 | 79 | 69 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 5/20/2015 19:38 | 57 | 49 |
| Guion | 2605046649 | 5175268967 | 5 | 5/20/2015 19:53 | 70 | 0 |
| Lahser_Pkt | 2605046649 | 5175268967 | 5 | 5/20/2015 19:53 | 70 | 0 |
| Detroit11 | 2605046649 | 5175268967 | 0 | 5/20/2015 19:53 | 70 | 56 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 5/20/2015 21:08 | 319 | 199 |
| Guion | 2605046649 | 6166108915 | 5 | 5/20/2015 21:14 | 595 | 0 |
| Lahser_Pkt | 2605046649 | 6166108915 | 5 | 5/20/2015 21:14 | 595 | 0 |
| Detroit11 | 2605046649 | 6166108915 | 0 | 5/20/2015 21:14 | 595 | 199 |
| Guion | 2605046649 | 5175268963 | 5 | 5/21/2015 7:15 | 6963 | 0 |
| Lahser_Pkt | 2605046649 | 5175268963 | 5 | 5/21/2015 7:15 | 6963 | 0 |
| Detroit11 | 2605046649 | 5175268963 | 0 | 5/21/2015 7:15 | 6963 | 878 |

WIN000125

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 18109820191 | 1 | 5/21/2015 13:10 | 40 | 435 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 5/21/2015 14:54 | 7608 | 148 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 5/21/2015 17:09 | 85 | 419 |
| Guion | 2605046649 | 5175268999 | 5 | 5/21/2015 17:11 | 79 | 0 |
| Lahser_Pkt | 2605046649 | 5175268999 | 5 | 5/21/2015 17:11 | 80 | 0 |
| Detroit11 | 2605046649 | 5175268999 | 0 | 5/21/2015 17:11 | 80 | 419 |
| Guion | 2605046649 | 5175268912 | 5 | 5/21/2015 17:12 | 218 | 0 |
| Lahser_Pkt | 2605046649 | 5175268912 | 5 | 5/21/2015 17:12 | 219 | 0 |
| Detroit11 | 2605046649 | 5175268912 | 0 | 5/21/2015 17:12 | 219 | 419 |
| Guion | 2605046649 | 5175268999 | 5 | 5/21/2015 17:16 | 2713 | 0 |
| Lahser_Pkt | 2605046649 | 5175268999 | 5 | 5/21/2015 17:16 | 2714 | 0 |
| Detroit11 | 2605046649 | 5175268999 | 0 | 5/21/2015 17:16 | 2714 | 423 |
| Guion | 2605046649 | 6166108972 | 5 | 5/21/2015 21:17 | 878 | 0 |
| Lahser_Pkt | 2605046649 | 6166108972 | 5 | 5/21/2015 21:17 | 879 | 0 |
| Detroit11 | 2605046649 | 6166108972 | 0 | 5/21/2015 21:17 | 879 | 199 |
| Guion | 2605046649 | 5175268958 | 5 | 5/22/2015 7:08 | 2324 | 0 |
| Lahser_Pkt | 2605046649 | 5175268958 | 5 | 5/22/2015 7:08 | 2325 | 0 |
| Detroit11 | 2605046649 | 5175268958 | 0 | 5/22/2015 7:08 | 2325 | 128 |
| Detroit11 | 2605046649 | 2696945871 | 1 | 5/22/2015 8:57 | 62 | 198 |
| Lahser_Pkt | 2605046649 | 6166108921 | 5 | 5/22/2015 10:40 | 28 | 0 |
| Detroit11 | 2605046649 | 6166108921 | 0 | 5/22/2015 10:40 | 28 | 140 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/22/2015 10:40 | 248 | 0 |
| Lahser_Pkt | 2605046649 | 6166108968 | 5 | 5/22/2015 10:45 | 30 | 0 |
| Detroit11 | 2605046649 | 6166108968 | 0 | 5/22/2015 10:45 | 30 | 140 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/22/2015 10:45 | 133 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 5/22/2015 10:59 | 1272 | 128 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 5/22/2015 10:59 | 1271 | 0 |
| Lahser_Pkt | 2605046649 | 6166108968 | 5 | 5/22/2015 11:03 | 24 | 0 |
| Detroit11 | 2605046649 | 6166108968 | 0 | 5/22/2015 11:03 | 24 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/22/2015 11:03 | 6 | 0 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 5/22/2015 11:32 | 505 | 878 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 5/22/2015 11:41 | 316 | 800 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 5/22/2015 11:46 | 986 | 199 |
| Lahser_Pkt | 2605046649 | 6166108945 | 5 | 5/22/2015 12:23 | 29 | 0 |
| Detroit11 | 2605046649 | 6166108945 | 0 | 5/22/2015 12:23 | 29 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/22/2015 12:23 | 58 | 0 |
| Detroit11 | 2605046649 | 19893443204 | 1 | 5/22/2015 13:19 | 88 | 800 |
| Detroit9 | 2605046649 | 9893443204 | 5 | 5/22/2015 13:19 | 87 | 0 |
| Detroit11 | 2605046649 | 12696731970 | 1 | 5/22/2015 13:21 | 206 | 199 |
| Lahser_Pkt | 2605046649 | 6166108927 | 5 | 5/22/2015 13:27 | 28 | 0 |
| Detroit11 | 2605046649 | 6166108927 | 0 | 5/22/2015 13:27 | 28 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/22/2015 13:28 | 2 | 0 |
| Detroit11 | 2605046649 | 18884382427 | 1 | 5/22/2015 13:29 | 161 | 199 |
| Lahser_Pkt | 2605046649 | 6166108981 | 5 | 5/22/2015 13:31 | 25 | 0 |
| Detroit11 | 2605046649 | 6166108981 | 0 | 5/22/2015 13:31 | 25 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/22/2015 13:31 | 43 | 0 |
| Detroit11 | 2605046649 | 18884382427 | 1 | 5/22/2015 13:32 | 792 | 800 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 2694913600 | 1 | 5/22/2015 13:53 | 9 | 128 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 5/22/2015 13:54 | 65 | 128 |
| Detroit11 | 2605046649 | 2605046649 | 1 | 5/22/2015 14:01 | 41 | 140 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/22/2015 14:01 | 38 | 0 |
| Guion | 2605046649 | 6166108900 | 5 | 5/22/2015 14:05 | 404 | 0 |
| Lahser_Pkt | 2605046649 | 6166108900 | 5 | 5/22/2015 14:05 | 404 | 0 |
| Detroit11 | 2605046649 | 6166108900 | 0 | 5/22/2015 14:05 | 404 | 136 |
| Guion | 2605046649 | 6166108978 | 5 | 5/22/2015 14:12 | 239 | 0 |
| Lahser_Pkt | 2605046649 | 6166108978 | 5 | 5/22/2015 14:12 | 239 | 0 |
| Detroit11 | 2605046649 | 6166108978 | 0 | 5/22/2015 14:12 | 239 | 136 |
| Lahser_Pkt | 2605046649 | 6166108950 | 5 | 5/22/2015 21:21 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108950 | 0 | 5/22/2015 21:21 | 27 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/22/2015 21:21 | 29 | 0 |
| Guion | 2605046649 | 6166108900 | 5 | 5/22/2015 22:16 | 845 | 0 |
| Lahser_Pkt | 2605046649 | 6166108900 | 5 | 5/22/2015 22:16 | 846 | 0 |
| Detroit11 | 2605046649 | 6166108900 | 0 | 5/22/2015 22:16 | 846 | 198 |
| Guion | 2605046649 | 6166108914 | 5 | 5/23/2015 14:16 | 211 | 0 |
| Lahser_Pkt | 2605046649 | 6166108914 | 5 | 5/23/2015 14:16 | 212 | 0 |
| Detroit11 | 2605046649 | 6166108914 | 0 | 5/23/2015 14:16 | 212 | 198 |
| Detroit11 | 2605046649 | 2696858690 | 1 | 5/23/2015 14:58 | 103 | 198 |
| Guion | 2605046649 | 5175268954 | 5 | 5/23/2015 15:31 | 159 | 0 |
| Lahser_Pkt | 2605046649 | 5175268954 | 5 | 5/23/2015 15:31 | 159 | 0 |
| Detroit11 | 2605046649 | 5175268954 | 0 | 5/23/2015 15:31 | 159 | 199 |
| Detroit11 | 2605046649 | 12605046649 | 1 | 5/24/2015 9:20 | 38 | 198 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/24/2015 9:20 | 35 | 0 |
| Detroit11 | 2605046649 | 12605046649 | 1 | 5/24/2015 9:21 | 34 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/24/2015 9:21 | 32 | 0 |
| Guion | 2605046649 | 5175268914 | 5 | 5/24/2015 13:21 | 64 | 0 |
| Lahser_Pkt | 2605046649 | 5175268914 | 5 | 5/24/2015 13:21 | 65 | 0 |
| Detroit11 | 2605046649 | 5175268914 | 0 | 5/24/2015 13:21 | 65 | 53 |
| Guion | 2605046649 | 5175268938 | 5 | 5/24/2015 13:23 | 42 | 0 |
| Lahser_Pkt | 2605046649 | 5175268938 | 5 | 5/24/2015 13:23 | 42 | 0 |
| Detroit11 | 2605046649 | 5175268938 | 0 | 5/24/2015 13:23 | 42 | 54 |
| Detroit11 | 2605046649 | 2693709489 | 1 | 5/24/2015 13:40 | 34 | 540 |
| Detroit11 | 2605046649 | 2693702872 | 2 | 5/24/2015 13:40 | 61 | 540 |
| Detroit11 | 2605046649 | 12692035498 | 1 | 5/24/2015 13:42 | 78 | 540 |
| Guion | 2605046649 | 6166108918 | 5 | 5/24/2015 14:02 | 193 | 0 |
| Lahser_Pkt | 2605046649 | 6166108918 | 5 | 5/24/2015 14:02 | 193 | 0 |
| Detroit11 | 2605046649 | 6166108918 | 0 | 5/24/2015 14:02 | 193 | 885 |
| Guion | 2605046649 | 2605046649 | 6 | 5/24/2015 14:20 | 139 | 91 |
| Guion | 2605046649 | 2605046649 | 6 | 5/24/2015 22:20 | 33 | 78 |
| Guion | 2605046649 | 6166108991 | 5 | 5/25/2015 11:25 | 264 | 0 |
| Lahser_Pkt | 2605046649 | 6166108991 | 5 | 5/25/2015 11:25 | 265 | 0 |
| Detroit11 | 2605046649 | 6166108991 | 0 | 5/25/2015 11:25 | 265 | 198 |
| Detroit11 | 2605046649 | 12699791091 | 1 | 5/25/2015 11:59 | 200 | 199 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 5/25/2015 12:02 | 4475 | 198 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 5/25/2015 12:02 | 4473 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 12696922868 | 1 | 5/25/2015 13:36 | 275 | 199 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 5/25/2015 13:41 | 59 | 128 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 5/25/2015 13:41 | 58 | 0 |
| Detroit11 | 2605046649 | 5862556128 | 1 | 5/25/2015 13:44 | 719 | 140 |
| Lahser_Pkt | 2605046649 | 6166108916 | 5 | 5/25/2015 14:42 | 11 | 0 |
| Detroit11 | 2605046649 | 6166108916 | 0 | 5/25/2015 14:42 | 12 | 800 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/25/2015 14:42 | 4 | 0 |
| Detroit11 | 2605046649 | 2693709489 | 2 | 5/25/2015 14:43 | 77 | 199 |
| Detroit11 | 2605046649 | 12693426002 | 1 | 5/25/2015 17:35 | 116 | 198 |
| Detroit11 | 2605046649 | 12693851818 | 1 | 5/25/2015 17:37 | 124 | 198 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 5/25/2015 18:55 | 1440 | 198 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 5/25/2015 19:19 | 1614 | 198 |
| Detroit11 | 2605046649 | 2486255085 | 1 | 5/26/2015 8:11 | 30 | 485 |
| Detroit5 | 2605046649 | 2486255085 | 5 | 5/26/2015 8:11 | 29 | 0 |
| Detroit11 | 2605046649 | 2486255085 | 1 | 5/26/2015 8:11 | 4994 | 485 |
| Detroit5 | 2605046649 | 2486255085 | 5 | 5/26/2015 8:11 | 4993 | 0 |
| Detroit10 | 2605046649 | 2693422865 | 1 | 5/26/2015 9:36 | 49 | 570 |
| Detroit11 | 2605046649 | 2693422865 | 5 | 5/26/2015 9:36 | 48 | 0 |
| Detroit10 | 2605046649 | 18002274825 | 1 | 5/26/2015 11:20 | 363 | 435 |
| Detroit10 | 2605046649 | 18005588472 | 1 | 5/26/2015 11:28 | 2032 | 435 |
| Detroit10 | 2605046649 | 18004323117 | 1 | 5/26/2015 12:05 | 317 | 435 |
| Detroit10 | 2605046649 | 611 | 1 | 5/26/2015 12:11 | 613 | 435 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 5/26/2015 14:27 | 2363 | 739 |
| Guion | 2605046649 | 8109223924 | 5 | 5/26/2015 15:38 | 60 | 0 |
| Detroit9 | 2605046649 | 8109223924 | 0 | 5/26/2015 15:38 | 61 | 863 |
| Lahser_Pkt | 2605046649 | 8109223924 | 5 | 5/26/2015 15:38 | 61 | 0 |
| Detroit9 | 2605046649 | 2693702872 | 1 | 5/26/2015 15:39 | 34 | 863 |
| Guion | 2605046649 | 8109223998 | 5 | 5/26/2015 15:40 | 75 | 0 |
| Detroit9 | 2605046649 | 8109223998 | 0 | 5/26/2015 15:40 | 75 | 863 |
| Lahser_Pkt | 2605046649 | 8109223998 | 5 | 5/26/2015 15:40 | 75 | 0 |
| Detroit9 | 2605046649 | 5132662181 | 1 | 5/26/2015 15:48 | 2082 | 863 |
| Detroit11 | 2605046649 | 2693124808 | 2 | 5/26/2015 16:49 | 153 | 423 |
| Detroit11 | 2605046649 | 2693709489 | 2 | 5/26/2015 17:16 | 52 | 29 |
| Guion | 2605046649 | 5175268979 | 5 | 5/26/2015 17:21 | 1027 | 0 |
| Lahser_Pkt | 2605046649 | 5175268979 | 5 | 5/26/2015 17:21 | 1027 | 0 |
| Detroit11 | 2605046649 | 5175268979 | 0 | 5/26/2015 17:21 | 1027 | 112 |
| Detroit11 | 2605046649 | 15174820188 | 1 | 5/26/2015 17:47 | 61 | 181 |
| Detroit11 | 2605046649 | 8106278121 | 1 | 5/26/2015 17:57 | 89 | 181 |
| Detroit5 | 2605046649 | 8106278121 | 5 | 5/26/2015 17:57 | 88 | 0 |
| Detroit11 | 2605046649 | 15174820188 | 1 | 5/26/2015 18:47 | 86 | 181 |
| Detroit11 | 2605046649 | 6164818728 | 1 | 5/26/2015 18:49 | 65 | 181 |
| Guion | 2605046649 | 5175268980 | 5 | 5/26/2015 18:56 | 1611 | 0 |
| Lahser_Pkt | 2605046649 | 5175268980 | 5 | 5/26/2015 18:56 | 1612 | 0 |
| Detroit11 | 2605046649 | 5175268980 | 0 | 5/26/2015 18:56 | 1612 | 92 |
| Detroit11 | 2605046649 | 12605046649 | 1 | 5/26/2015 19:31 | 17 | 878 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/26/2015 19:31 | 14 | 0 |
| Detroit11 | 2605046649 | 611 | 1 | 5/26/2015 19:31 | 26 | 878 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 611 | 1 | 5/26/2015 19:31 | 492 | 815 |
| Lahser_Pkt | 2605046649 | 6166108904 | 5 | 5/26/2015 19:35 | 24 | 0 |
| Detroit11 | 2605046649 | 6166108904 | 0 | 5/26/2015 19:35 | 24 | 877 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/26/2015 19:36 | 13 | 0 |
| Detroit11 | 2605046649 | 12605046649 | 1 | 5/26/2015 19:40 | 104 | 877 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/26/2015 19:40 | 103 | 0 |
| Detroit11 | 2605046649 | 8887622265 | 1 | 5/26/2015 19:46 | 1757 | 872 |
| Guion | 2605046649 | 6166108957 | 5 | 5/26/2015 19:54 | 65 | 0 |
| Lahser_Pkt | 2605046649 | 6166108957 | 5 | 5/26/2015 19:54 | 65 | 0 |
| Detroit11 | 2605046649 | 6166108957 | 0 | 5/26/2015 19:54 | 65 | 871 |
| Detroit11 | 2605046649 | 12693709489 | 2 | 5/26/2015 20:48 | 128 | 428 |
| Detroit11 | 2605046649 | 8107283379 | 3 | 5/26/2015 20:55 | 0 | 209 |
| Lahser_Pkt | 2605046649 | 6166108995 | 5 | 5/26/2015 22:20 | 28 | 0 |
| Detroit11 | 2605046649 | 6166108995 | 0 | 5/26/2015 22:20 | 28 | 877 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/26/2015 22:20 | 22 | 0 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 5/26/2015 22:22 | 58 | 877 |
| Guion | 2605046649 | 5867518475 | 3 | 5/27/2015 9:45 | 692 | 42 |
| Guion | 2605046649 | 3304725519 | 3 | 5/27/2015 10:03 | 138 | 42 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/27/2015 11:35 | 2 | 0 |
| Guion | 2605046649 | 3304725519 | 3 | 5/27/2015 12:34 | 154 | 42 |
| Guion | 2605046649 | 2693702872 | 3 | 5/27/2015 13:58 | 245 | 49 |
| Guion | 2605046649 | 12696855484 | 3 | 5/27/2015 14:03 | 206 | 8 |
| Guion | 2605046649 | 8776929729 | 3 | 5/27/2015 14:09 | 49 | 8 |
| Southbend | 2605046649 | 8882495112 | 1 | 5/27/2015 14:15 | 1083 | 175 |
| Detroit11 | 2605046649 | 12696856530 | 1 | 5/27/2015 18:16 | 19 | 199 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 5/27/2015 18:23 | 51 | 128 |
| Detroit11 | 2605046649 | 8103854505 | 1 | 5/28/2015 7:24 | 82 | 199 |
| Detroit5 | 2605046649 | 8103854505 | 5 | 5/28/2015 7:24 | 80 | 0 |
| Detroit11 | 2605046649 | 8123791670 | 1 | 5/28/2015 9:01 | 21 | 985 |
| Detroit11 | 2605046649 | 8123791600 | 1 | 5/28/2015 9:02 | 223 | 985 |
| Guion | 2605046649 | 3136489834 | 5 | 5/28/2015 9:59 | 201 | 0 |
| Lahser_Pkt | 2605046649 | 3136489834 | 5 | 5/28/2015 9:59 | 202 | 0 |
| Detroit10 | 2605046649 | 3136489834 | 0 | 5/28/2015 9:59 | 202 | 740 |
| Detroit10 | 2605046649 | 2197654731 | 1 | 5/28/2015 10:11 | 1230 | 726 |
| Detroit10 | 2605046649 | 17342830677 | 3 | 5/28/2015 12:34 | 1 | 435 |
| Detroit10 | 2605046649 | 9016474635 | 1 | 5/28/2015 13:29 | 1084 | 435 |
| Lahser_Pkt | 2605046649 | 3136489874 | 5 | 5/28/2015 13:30 | 24 | 0 |
| Detroit10 | 2605046649 | 3136489874 | 0 | 5/28/2015 13:30 | 24 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/28/2015 13:31 | 11 | 0 |
| Detroit10 | 2605046649 | 7342830677 | 1 | 5/28/2015 13:31 | 972 | 435 |
| Detroit10 | 2605046649 | 18882709936 | 1 | 5/28/2015 14:01 | 2014 | 435 |
| Lahser_Pkt | 2605046649 | 3136489817 | 5 | 5/28/2015 14:40 | 10 | 0 |
| Detroit10 | 2605046649 | 3136489817 | 0 | 5/28/2015 14:40 | 10 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/28/2015 14:40 | 33 | 0 |
| Detroit10 | 2605046649 | 18106502421 | 2 | 5/28/2015 15:09 | 919 | 454 |
| Detroit9 | 2605046649 | 2693652268 | 1 | 5/28/2015 16:16 | 1463 | 869 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 5/28/2015 17:26 | 2954 | 463 |

WIN000129

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Detroit5 | 2605046649 | 5867518475 | 5 | 5/28/2015 17:26 | 2953 | 0 | |
| Detroit11 | 2605046649 | 5867518475 | 1 | 5/28/2015 19:32 | 116 | 199 | |
| Detroit5 | 2605046649 | 5867518475 | 5 | 5/28/2015 19:32 | 115 | 0 | |
| Detroit11 | 2605046649 | 12696922868 | 1 | 5/28/2015 19:48 | 90 | 198 | |
| Detroit11 | 2605046649 | 5862158475 | 1 | 5/29/2015 8:41 | 92 | 414 | |
| Detroit5 | 2605046649 | 5862158475 | 5 | 5/29/2015 8:41 | 90 | 0 | |
| Detroit11 | 2605046649 | 18883948197 | 1 | 5/29/2015 9:01 | 2947 | 497 | |
| Detroit11 | 2605046649 | 8002825626 | 1 | 5/29/2015 9:51 | 101 | 497 | |
| Detroit11 | 2605046649 | 8004628522 | 1 | 5/29/2015 9:54 | 131 | 497 | |
| Guion | 2605046649 | 5175268941 | 5 | 5/29/2015 9:57 | 201 | 0 | |
| Lahser_Pkt | 2605046649 | 5175268941 | 5 | 5/29/2015 9:57 | 201 | 0 | |
| Detroit11 | 2605046649 | 5175268941 | 0 | 5/29/2015 9:57 | 201 | 497 | |
| Detroit11 | 2605046649 | 5862158475 | 1 | 5/29/2015 10:06 | 31 | 497 | |
| Detroit5 | 2605046649 | 5862158475 | 5 | 5/29/2015 10:06 | 30 | 0 | |
| Detroit11 | 2605046649 | 5862158475 | 1 | 5/29/2015 10:07 | 67 | 497 | |
| Detroit5 | 2605046649 | 5862158475 | 5 | 5/29/2015 10:07 | 66 | 0 | |
| Guion | 2605046649 | 5175268995 | 5 | 5/29/2015 10:12 | 35 | 0 | |
| Lahser_Pkt | 2605046649 | 5175268995 | 5 | 5/29/2015 10:12 | 36 | 0 | |
| Detroit11 | 2605046649 | 5175268995 | 0 | 5/29/2015 10:12 | 36 | 497 | |
| Guion | 2605046649 | 5175268982 | 5 | 5/29/2015 10:24 | 54 | 0 | |
| Lahser_Pkt | 2605046649 | 5175268982 | 5 | 5/29/2015 10:24 | 55 | 0 | |
| Detroit11 | 2605046649 | 5175268982 | 0 | 5/29/2015 10:24 | 55 | 497 | |
| Detroit11 | 2605046649 | 2693652268 | 1 | 5/29/2015 11:26 | 16 | 497 | |
| Guion | 2605046649 | 5175268928 | 5 | 5/29/2015 12:16 | 45 | 0 | |
| Lahser_Pkt | 2605046649 | 5175268928 | 5 | 5/29/2015 12:16 | 46 | 0 | |
| Detroit11 | 2605046649 | 5175268928 | 0 | 5/29/2015 12:16 | 46 | 497 | |
| Guion | 2605046649 | 5175268993 | 5 | 5/29/2015 12:58 | 21 | 0 | |
| Lahser_Pkt | 2605046649 | 5175268993 | 5 | 5/29/2015 12:58 | 22 | 0 | |
| Detroit11 | 2605046649 | 5175268993 | 0 | 5/29/2015 12:58 | 22 | 497 | |
| Guion | 2605046649 | 5175268984 | 5 | 5/29/2015 14:01 | 138 | 0 | |
| Lahser_Pkt | 2605046649 | 5175268984 | 5 | 5/29/2015 14:01 | 139 | 0 | |
| Detroit11 | 2605046649 | 5175268984 | 0 | 5/29/2015 14:01 | 139 | 497 | |
| Lahser_Pkt | 2605046649 | 5175268931 | 5 | 5/29/2015 14:33 | 8 | 0 | |
| Detroit11 | 2605046649 | 5175268931 | 0 | 5/29/2015 14:33 | 8 | 451 | |
| Guion | 2605046649 | 1.08626E+13 | F | 5/29/2015 14:33 | 46 | 0 | |
| Guion | 2605046649 | 5175268949 | 5 | 5/29/2015 14:36 | 34 | 0 | |
| Lahser_Pkt | 2605046649 | 5175268949 | 5 | 5/29/2015 14:36 | 35 | 0 | |
| Detroit11 | 2605046649 | 5175268949 | 0 | 5/29/2015 14:36 | 35 | 394 | |
| Detroit11 | 2605046649 | 2693652268 | 1 | 5/29/2015 14:37 | 891 | 459 | |
| Guion | 2605046649 | 5175268983 | 5 | 5/29/2015 18:59 | 79 | 0 | |
| Lahser_Pkt | 2605046649 | 5175268983 | 5 | 5/29/2015 18:59 | 80 | 0 | |
| Detroit11 | 2605046649 | 5175268983 | 0 | 5/29/2015 18:59 | 80 | 199 | |
| Lahser_Pkt | 2605046649 | 6166108901 | 5 | 5/29/2015 19:01 | 1986 | 0 | |
| Detroit11 | 2605046649 | 6166108901 | 0 | 5/29/2015 19:01 | 1986 | 198 | |
| Guion | 2605046649 | 6166108901 | 5 | 5/29/2015 19:01 | 1985 | 0 | |
| Guion | 2605046649 | 6166108936 | 5 | 5/29/2015 20:07 | 104 | 0 | |
| Lahser_Pkt | 2605046649 | 6166108936 | 5 | 5/29/2015 20:07 | 104 | 0 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 6166108936 | 0 | 5/29/2015 20:07 | 104 | 199 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 5/29/2015 23:08 | 505 | 199 |
| Guion | 2605046649 | 5175268938 | 5 | 5/30/2015 9:01 | 81 | 0 |
| Lahser_Pkt | 2605046649 | 5175268938 | 5 | 5/30/2015 9:01 | 81 | 0 |
| Detroit11 | 2605046649 | 5175268938 | 0 | 5/30/2015 9:01 | 81 | 497 |
| Guion | 2605046649 | 5175268915 | 5 | 5/30/2015 11:25 | 174 | 0 |
| Lahser_Pkt | 2605046649 | 5175268915 | 5 | 5/30/2015 11:25 | 175 | 0 |
| Detroit11 | 2605046649 | 5175268915 | 0 | 5/30/2015 11:25 | 175 | 561 |
| Guion | 2605046649 | 5175268990 | 5 | 5/30/2015 11:41 | 12 | 0 |
| Lahser_Pkt | 2605046649 | 5175268990 | 5 | 5/30/2015 11:41 | 13 | 0 |
| Detroit11 | 2605046649 | 5175268990 | 0 | 5/30/2015 11:41 | 13 | 561 |
| Guion | 2605046649 | 5175268998 | 5 | 5/30/2015 13:35 | 129 | 0 |
| Lahser_Pkt | 2605046649 | 5175268998 | 5 | 5/30/2015 13:35 | 129 | 0 |
| Detroit11 | 2605046649 | 5175268998 | 0 | 5/30/2015 13:35 | 129 | 497 |
| Lahser_Pkt | 2605046649 | 5175268914 | 5 | 5/30/2015 14:16 | 367 | 0 |
| Detroit11 | 2605046649 | 5175268914 | 0 | 5/30/2015 14:16 | 367 | 497 |
| Guion | 2605046649 | 5175268914 | 5 | 5/30/2015 14:16 | 366 | 0 |
| Detroit11 | 2605046649 | 2693124808 | 2 | 5/30/2015 14:41 | 27 | 497 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 5/30/2015 16:26 | 334 | 485 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 5/30/2015 16:26 | 333 | 0 |
| Detroit11 | 2605046649 | 5862158475 | 1 | 5/30/2015 16:33 | 30 | 414 |
| Detroit5 | 2605046649 | 5862158475 | 5 | 5/30/2015 16:33 | 29 | 0 |
| Detroit11 | 2605046649 | 2695694300 | 1 | 5/30/2015 17:45 | 64 | 531 |
| Guion | 2605046649 | 2605046649 | 6 | 5/30/2015 18:25 | 404 | 49 |
| Guion | 2605046649 | 2693709489 | 3 | 5/30/2015 21:26 | 21 | 78 |
| Southbend | 2605046649 | 5743501281 | 5 | 5/31/2015 0:10 | 22 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/31/2015 0:10 | 3 | 0 |
| Southbend | 2605046649 | 5743501356 | 5 | 5/31/2015 0:28 | 22 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 5/31/2015 0:29 | 3 | 0 |
| Guion | 2605046649 | 5175268970 | 5 | 5/31/2015 11:31 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 5175268970 | 5 | 5/31/2015 11:31 | 2 | 0 |
| Detroit11 | 2605046649 | 5175268970 | 0 | 5/31/2015 11:31 | 2 | 192 |
| Detroit11 | 2605046649 | 2693709489 | 1 | 5/31/2015 12:25 | 194 | 192 |
| Guion | 2605046649 | 5175268969 | 5 | 5/31/2015 13:27 | 102 | 0 |
| Lahser_Pkt | 2605046649 | 5175268969 | 5 | 5/31/2015 13:27 | 103 | 0 |
| Detroit11 | 2605046649 | 5175268969 | 0 | 5/31/2015 13:27 | 103 | 198 |
| Detroit10 | 2605046649 | 5862158475 | 1 | 5/31/2015 15:03 | 29 | 988 |
| Detroit12 | 2605046649 | 5862158475 | 1 | 5/31/2015 15:36 | 65 | 636 |
| Lahser_Pkt | 2605046649 | 3136149918 | 5 | 5/31/2015 16:06 | 142 | 0 |
| Detroit5 | 2605046649 | 3136149918 | 0 | 5/31/2015 16:06 | 142 | 931 |
| Guion | 2605046649 | 3136149918 | 5 | 5/31/2015 16:06 | 142 | 0 |
| Detroit5 | 2605046649 | 5862158475 | 1 | 5/31/2015 16:14 | 47 | 931 |
| Detroit5 | 2605046649 | 5862556240 | 1 | 5/31/2015 16:35 | 86 | 931 |
| Detroit5 | 2605046649 | 5862158475 | 1 | 5/31/2015 17:16 | 28 | 931 |
| Detroit5 | 2605046649 | 5862158475 | 1 | 5/31/2015 17:19 | 29 | 931 |
| Lahser_Pkt | 2605046649 | 3136149944 | 5 | 5/31/2015 17:39 | 42 | 0 |
| Detroit5 | 2605046649 | 3136149944 | 0 | 5/31/2015 17:39 | 42 | 931 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 3136149944 | 5 | 5/31/2015 17:39 | 41 | 0 |
| Guion | 2605046649 | 3136149951 | 5 | 5/31/2015 17:58 | 77 | 0 |
| Lahser_Pkt | 2605046649 | 3136149951 | 5 | 5/31/2015 17:58 | 78 | 0 |
| Detroit5 | 2605046649 | 3136149951 | 0 | 5/31/2015 17:58 | 78 | 931 |
| Guion | 2605046649 | 3136149981 | 5 | 5/31/2015 19:29 | 8 | 0 |
| Lahser_Pkt | 2605046649 | 3136149981 | 5 | 5/31/2015 19:29 | 9 | 0 |
| Detroit5 | 2605046649 | 3136149981 | 0 | 5/31/2015 19:29 | 9 | 931 |
| Detroit5 | 2605046649 | 5862158475 | 1 | 5/31/2015 20:24 | 93 | 931 |
| Guion | 2605046649 | 3136489748 | 5 | 5/31/2015 23:13 | 27 | 0 |
| Lahser_Pkt | 2605046649 | 3136489748 | 5 | 5/31/2015 23:13 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489748 | 0 | 5/31/2015 23:13 | 28 | 149 |
| Detroit11 | 2605046649 | 12693233222 | 1 | 6/1/2015 7:27 | 19 | 877 |
| Detroit9 | 2605046649 | 12022658000 | 1 | 6/1/2015 9:29 | 188 | 915 |
| Detroit9 | 2605046649 | 12024794000 | 1 | 6/1/2015 9:34 | 137 | 915 |
| Detroit9 | 2605046649 | 12024848280 | 1 | 6/1/2015 9:38 | 174 | 915 |
| Guion | 2605046649 | 8109223913 | 5 | 6/1/2015 9:44 | 1305 | 0 |
| Detroit9 | 2605046649 | 8109223913 | 0 | 6/1/2015 9:44 | 1306 | 915 |
| Lahser_Pkt | 2605046649 | 8109223913 | 5 | 6/1/2015 9:44 | 1306 | 0 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 6/1/2015 10:10 | 109 | 740 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 6/1/2015 10:12 | 131 | 739 |
| Guion | 2605046649 | 3136489736 | 5 | 6/1/2015 12:04 | 408 | 0 |
| Lahser_Pkt | 2605046649 | 3136489736 | 5 | 6/1/2015 12:04 | 408 | 0 |
| Detroit10 | 2605046649 | 3136489736 | 0 | 6/1/2015 12:04 | 408 | 435 |
| Guion | 2605046649 | 3136489851 | 5 | 6/1/2015 14:13 | 70 | 0 |
| Lahser_Pkt | 2605046649 | 3136489851 | 5 | 6/1/2015 14:13 | 71 | 0 |
| Detroit10 | 2605046649 | 3136489851 | 0 | 6/1/2015 14:13 | 71 | 435 |
| Guion | 2605046649 | 3136489885 | 5 | 6/1/2015 14:18 | 210 | 0 |
| Lahser_Pkt | 2605046649 | 3136489885 | 5 | 6/1/2015 14:18 | 211 | 0 |
| Detroit10 | 2605046649 | 3136489885 | 0 | 6/1/2015 14:18 | 211 | 435 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 6/1/2015 14:33 | 325 | 435 |
| Guion | 2605046649 | 3136149996 | 5 | 6/1/2015 15:17 | 338 | 0 |
| Lahser_Pkt | 2605046649 | 3136149996 | 5 | 6/1/2015 15:17 | 338 | 0 |
| Detroit5 | 2605046649 | 3136149996 | 0 | 6/1/2015 15:17 | 338 | 128 |
| Detroit5 | 2605046649 | 12693233222 | 1 | 6/1/2015 15:24 | 91 | 128 |
| Detroit11 | 2605046649 | 2693233222 | 5 | 6/1/2015 15:24 | 90 | 0 |
| Guion | 2605046649 | 3136149962 | 5 | 6/1/2015 15:30 | 93 | 0 |
| Lahser_Pkt | 2605046649 | 3136149962 | 5 | 6/1/2015 15:30 | 93 | 0 |
| Detroit5 | 2605046649 | 3136149962 | 0 | 6/1/2015 15:30 | 93 | 128 |
| Guion | 2605046649 | 3136149953 | 5 | 6/1/2015 16:27 | 88 | 0 |
| Lahser_Pkt | 2605046649 | 3136149953 | 5 | 6/1/2015 16:27 | 89 | 0 |
| Detroit5 | 2605046649 | 3136149953 | 0 | 6/1/2015 16:27 | 89 | 73 |
| Guion | 2605046649 | 3136489965 | 5 | 6/1/2015 18:28 | 196 | 0 |
| Lahser_Pkt | 2605046649 | 3136489965 | 5 | 6/1/2015 18:28 | 196 | 0 |
| Detroit10 | 2605046649 | 3136489965 | 0 | 6/1/2015 18:28 | 196 | 684 |
| Detroit10 | 2605046649 | 2694913600 | 2 | 6/1/2015 19:03 | 133 | 684 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 6/1/2015 21:20 | 1112 | 645 |
| Detroit10 | 2605046649 | 5864121851 | 1 | 6/1/2015 21:43 | 307 | 988 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 5862150058 | 1 | 6/1/2015 21:49 | 298 | 603 |
| Detroit10 | 2605046649 | 5862150058 | 1 | 6/1/2015 21:54 | 110 | 135 |
| Guion | 2605046649 | 5175268909 | 5 | 6/1/2015 22:50 | 1170 | 0 |
| Lahser_Pkt | 2605046649 | 5175268909 | 5 | 6/1/2015 22:50 | 1171 | 0 |
| Detroit11 | 2605046649 | 5175268909 | 0 | 6/1/2015 22:50 | 1171 | 90 |
| Guion | 2605046649 | 6166108986 | 5 | 6/1/2015 23:09 | 414 | 0 |
| Lahser_Pkt | 2605046649 | 6166108986 | 5 | 6/1/2015 23:09 | 415 | 0 |
| Detroit11 | 2605046649 | 6166108986 | 0 | 6/1/2015 23:09 | 415 | 140 |
| Guion | 2605046649 | 6166108968 | 5 | 6/1/2015 23:30 | 36 | 0 |
| Lahser_Pkt | 2605046649 | 6166108968 | 5 | 6/1/2015 23:30 | 37 | 0 |
| Detroit11 | 2605046649 | 6166108968 | 0 | 6/1/2015 23:30 | 37 | 199 |
| Detroit11 | 2605046649 | 18004323117 | 1 | 6/2/2015 5:45 | 223 | 112 |
| Detroit11 | 2605046649 | 611 | 1 | 6/2/2015 5:51 | 131 | 62 |
| Detroit11 | 2605046649 | 611 | 1 | 6/2/2015 5:53 | 185 | 48 |
| Detroit11 | 2605046649 | 2486255085 | 1 | 6/2/2015 6:08 | 1376 | 60 |
| Detroit5 | 2605046649 | 2486255085 | 5 | 6/2/2015 6:08 | 1375 | 0 |
| Guion | 2605046649 | 3136149989 | 5 | 6/2/2015 7:52 | 34 | 0 |
| Lahser_Pkt | 2605046649 | 3136149989 | 5 | 6/2/2015 7:52 | 34 | 0 |
| Detroit5 | 2605046649 | 3136149989 | 0 | 6/2/2015 7:52 | 34 | 73 |
| Guion | 2605046649 | 3136489788 | 5 | 6/2/2015 10:52 | 25 | 0 |
| Lahser_Pkt | 2605046649 | 3136489788 | 5 | 6/2/2015 10:52 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489788 | 0 | 6/2/2015 10:52 | 26 | 435 |
| Guion | 2605046649 | 3136489932 | 5 | 6/2/2015 11:50 | 70 | 0 |
| Lahser_Pkt | 2605046649 | 3136489932 | 5 | 6/2/2015 11:50 | 71 | 0 |
| Detroit10 | 2605046649 | 3136489932 | 0 | 6/2/2015 11:50 | 71 | 435 |
| Lahser_Pkt | 2605046649 | 3136489853 | 5 | 6/2/2015 13:00 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489853 | 0 | 6/2/2015 13:00 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/2/2015 13:00 | 6 | 0 |
| Detroit5 | 2605046649 | 2694913600 | 1 | 6/2/2015 17:17 | 691 | 789 |
| Detroit5 | 2605046649 | 5867518475 | 1 | 6/2/2015 17:35 | 592 | 617 |
| Guion | 2605046649 | 5175268919 | 5 | 6/2/2015 21:00 | 1051 | 0 |
| Lahser_Pkt | 2605046649 | 5175268919 | 5 | 6/2/2015 21:00 | 1051 | 0 |
| Detroit11 | 2605046649 | 5175268919 | 0 | 6/2/2015 21:00 | 1051 | 128 |
| Guion | 2605046649 | 5175268991 | 5 | 6/2/2015 21:31 | 252 | 0 |
| Lahser_Pkt | 2605046649 | 5175268991 | 5 | 6/2/2015 21:31 | 253 | 0 |
| Detroit11 | 2605046649 | 5175268991 | 0 | 6/2/2015 21:31 | 253 | 198 |
| Detroit11 | 2605046649 | 2693652268 | 2 | 6/2/2015 21:36 | 268 | 199 |
| Lahser_Pkt | 2605046649 | 6166108910 | 5 | 6/2/2015 21:41 | 7 | 0 |
| Detroit11 | 2605046649 | 6166108910 | 5 | 6/2/2015 21:41 | 7 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 6/2/2015 21:41 | 5 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/2/2015 21:41 | 2 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 2 | 6/2/2015 21:41 | 168 | 198 |
| Detroit11 | 2605046649 | 2693652268 | 2 | 6/2/2015 21:44 | 3433 | 199 |
| Guion | 2605046649 | 6166108960 | 5 | 6/3/2015 9:12 | 1147 | 0 |
| Lahser_Pkt | 2605046649 | 6166108960 | 5 | 6/3/2015 9:12 | 1147 | 0 |
| Detroit11 | 2605046649 | 6166108960 | 0 | 6/3/2015 9:12 | 1147 | 198 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 6/3/2015 9:40 | 738 | 198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 6303519070 | 1 | 6/3/2015 11:42 | 117 | 447 |
| Hickory_Hi | 2605046649 | 5862158475 | 3 | 6/3/2015 13:18 | 10 | 2 |
| Hickory_Hi | 2605046649 | 5867518475 | 3 | 6/3/2015 13:18 | 1561 | 266 |
| Springfield | 2605046649 | 2605046649 | 6 | 6/3/2015 14:56 | 260 | 327 |
| Springfield | 2605046649 | 2605046649 | 6 | 6/3/2015 14:57 | 2 | 330 |
| Springfield | 2605046649 | 6164818728 | 3 | 6/3/2015 15:03 | 1543 | 304 |
| Springfield | 2605046649 | 5132662181 | 3 | 6/3/2015 15:45 | 109 | 602 |
| Guion | 2605046649 | 2172999657 | 5 | 6/3/2015 15:56 | 267 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/3/2015 15:57 | 4 | 0 |
| Springfield | 2605046649 | 5132662181 | 3 | 6/3/2015 16:13 | 53 | 691 |
| Springfield | 2605046649 | 13093533305 | 3 | 6/3/2015 16:15 | 101 | 625 |
| Springfield | 2605046649 | 13093533305 | 3 | 6/3/2015 16:22 | 165 | 618 |
| Springfield | 2605046649 | 2605046649 | 6 | 6/3/2015 16:32 | 44 | 625 |
| Springfield | 2605046649 | 2605046649 | 6 | 6/3/2015 16:43 | 26 | 691 |
| Guion | 2605046649 | 2172999737 | 5 | 6/3/2015 17:32 | 51 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/3/2015 17:43 | 3 | 0 |
| Springfield | 2605046649 | 2694913600 | 3 | 6/3/2015 18:15 | 35 | 703 |
| Springfield | 2605046649 | 2694913600 | 3 | 6/3/2015 18:16 | 2 | 703 |
| Springfield | 2605046649 | 2694913600 | 3 | 6/3/2015 19:19 | 340 | 703 |
| Springfield | 2605046649 | 2605046649 | 6 | 6/3/2015 20:45 | 931 | 703 |
| Guion | 2605046649 | 2172999811 | 5 | 6/3/2015 21:45 | 936 | 0 |
| Springfield | 2605046649 | 2605046649 | 6 | 6/4/2015 8:39 | 561 | 691 |
| Guion | 2605046649 | 2172999693 | 5 | 6/4/2015 9:39 | 567 | 0 |
| Springfield | 2605046649 | 8105236220 | 3 | 6/4/2015 15:59 | 7 | 691 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/4/2015 17:00 | 2 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/4/2015 17:00 | 10 | 0 |
| Springfield | 2605046649 | 5132662181 | 3 | 6/4/2015 17:49 | 13 | 625 |
| Springfield | 2605046649 | 5132662181 | 3 | 6/4/2015 17:49 | 47 | 625 |
| Springfield | 2605046649 | 2605046649 | 6 | 6/4/2015 17:50 | 20 | 691 |
| Guion | 2605046649 | 2172999995 | 5 | 6/4/2015 18:50 | 24 | 0 |
| Guion | 2605046649 | 2605046649 | 6 | 6/4/2015 21:36 | 72 | 106 |
| Guion | 2605046649 | 2694913600 | 3 | 6/4/2015 21:37 | 1282 | 158 |
| Guion | 2605046649 | 2605046649 | 6 | 6/4/2015 22:02 | 1282 | 154 |
| Guion | 2605046649 | 13093533305 | 3 | 6/5/2015 1:02 | 2 | 78 |
| Guion | 2605046649 | 13093533305 | 3 | 6/5/2015 10:31 | 74 | 78 |
| Guion | 2605046649 | 5025485532 | 3 | 6/5/2015 10:34 | 36 | 78 |
| Guion | 2605046649 | 6303519070 | 3 | 6/5/2015 10:58 | 136 | 78 |
| Guion | 2605046649 | 2605046649 | 6 | 6/5/2015 11:00 | 5 | 78 |
| Guion | 2605046649 | 2605046649 | 6 | 6/5/2015 11:00 | 5 | 78 |
| Guion | 2605046649 | 5025485532 | 3 | 6/5/2015 11:00 | 773 | 78 |
| Guion | 2605046649 | 8105236220 | 3 | 6/5/2015 11:14 | 122 | 36 |
| Guion | 2605046649 | 8105236220 | 3 | 6/5/2015 11:16 | 30 | 432 |
| Guion | 2605046649 | 3134518272 | 3 | 6/5/2015 11:18 | 48 | 432 |
| Guion | 2605046649 | 2605046649 | 6 | 6/5/2015 11:23 | 23 | 77 |
| Guion | 2605046649 | 2605046649 | 6 | 6/5/2015 12:01 | 50 | 8 |
| Detroit11 | 2605046649 | 7342830677 | 1 | 6/5/2015 13:54 | 292 | 53 |
| Detroit5 | 2605046649 | 7342830677 | 5 | 6/5/2015 13:54 | 291 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 3134518272 | 1 | 6/5/2015 14:06 | 2071 | 29 |
| Detroit5 | 2605046649 | 3134518272 | 5 | 6/5/2015 14:06 | 2067 | 0 |
| Detroit11 | 2605046649 | 3134518272 | 1 | 6/5/2015 14:41 | 16 | 181 |
| Detroit5 | 2605046649 | 3134518272 | 5 | 6/5/2015 14:41 | 15 | 0 |
| Guion | 2605046649 | 5175268902 | 5 | 6/5/2015 14:50 | 21 | 0 |
| Lahser_Pkt | 2605046649 | 5175268902 | 5 | 6/5/2015 14:50 | 22 | 0 |
| Detroit11 | 2605046649 | 5175268902 | 0 | 6/5/2015 14:50 | 22 | 181 |
| Detroit11 | 2605046649 | 2693709489 | 2 | 6/5/2015 15:00 | 430 | 78 |
| Detroit11 | 2605046649 | 2693233222 | 1 | 6/5/2015 17:27 | 202 | 199 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/5/2015 18:08 | 3083 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/5/2015 18:08 | 3081 | 0 |
| Lahser_Pkt | 2605046649 | 6166108990 | 5 | 6/5/2015 21:50 | 26 | 0 |
| Detroit11 | 2605046649 | 6166108990 | 0 | 6/5/2015 21:50 | 26 | 140 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/5/2015 21:51 | 5 | 0 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 6/5/2015 23:15 | 16 | 199 |
| Guion | 2605046649 | 6166108995 | 5 | 6/5/2015 23:28 | 669 | 0 |
| Lahser_Pkt | 2605046649 | 6166108995 | 5 | 6/5/2015 23:28 | 670 | 0 |
| Detroit11 | 2605046649 | 6166108995 | 0 | 6/5/2015 23:28 | 670 | 198 |
| Lahser_Pkt | 2605046649 | 6166108998 | 5 | 6/6/2015 11:17 | 28 | 0 |
| Detroit11 | 2605046649 | 6166108998 | 0 | 6/6/2015 11:17 | 28 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/6/2015 11:17 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 6166108983 | 5 | 6/6/2015 11:55 | 30 | 0 |
| Detroit11 | 2605046649 | 6166108983 | 0 | 6/6/2015 11:55 | 30 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/6/2015 11:55 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 6166108991 | 5 | 6/6/2015 11:56 | 23 | 0 |
| Detroit11 | 2605046649 | 6166108991 | 0 | 6/6/2015 11:56 | 24 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/6/2015 11:56 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 6166108940 | 5 | 6/6/2015 11:57 | 13 | 0 |
| Detroit11 | 2605046649 | 6166108940 | 0 | 6/6/2015 11:57 | 13 | 198 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/6/2015 11:57 | 10 | 0 |
| Guion | 2605046649 | 5175268984 | 5 | 6/6/2015 12:26 | 435 | 0 |
| Lahser_Pkt | 2605046649 | 5175268984 | 5 | 6/6/2015 12:26 | 436 | 0 |
| Detroit11 | 2605046649 | 5175268984 | 0 | 6/6/2015 12:26 | 436 | 877 |
| Lahser_Pkt | 2605046649 | 5175268932 | 5 | 6/6/2015 13:18 | 22 | 0 |
| Detroit11 | 2605046649 | 5175268932 | 5 | 6/6/2015 13:18 | 22 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/6/2015 13:18 | 27 | 0 |
| Detroit11 | 2605046649 | 8006378222 | 1 | 6/6/2015 14:08 | 75 | 701 |
| Detroit11 | 2605046649 | 8006655364 | 1 | 6/6/2015 14:09 | 49 | 985 |
| Detroit11 | 2605046649 | 8006655364 | 1 | 6/6/2015 14:10 | 20 | 985 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 6/6/2015 16:06 | 3361 | 227 |
| Guion | 2605046649 | 5175268933 | 5 | 6/6/2015 23:56 | 846 | 0 |
| Lahser_Pkt | 2605046649 | 5175268933 | 5 | 6/6/2015 23:56 | 847 | 0 |
| Detroit11 | 2605046649 | 5175268933 | 0 | 6/6/2015 23:56 | 847 | 840 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/7/2015 10:13 | 3641 | 198 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/7/2015 10:13 | 3640 | 0 |
| Detroit10 | 2605046649 | 8006620038 | 1 | 6/7/2015 13:11 | 320 | 582 |
| Detroit10 | 2605046649 | 2693124808 | 2 | 6/7/2015 15:00 | 97 | 122 |

WIN000135

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 3136489838 | 5 | 6/7/2015 15:53 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489838 | 0 | 6/7/2015 15:53 | 27 | 752 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/7/2015 15:53 | 2 | 0 |
| Detroit10 | 2605046649 | 2693709489 | 1 | 6/7/2015 15:57 | 155 | 752 |
| Guion | 2605046649 | 6166108990 | 5 | 6/7/2015 21:21 | 1563 | 0 |
| Lahser_Pkt | 2605046649 | 6166108990 | 5 | 6/7/2015 21:21 | 1563 | 0 |
| Detroit11 | 2605046649 | 6166108990 | 0 | 6/7/2015 21:21 | 1563 | 198 |
| Detroit11 | 2605046649 | 2693652268 | 2 | 6/8/2015 6:40 | 2568 | 52 |
| Guion | 2605046649 | 2605046649 | 6 | 6/8/2015 7:33 | 4420 | 91 |
| Guion | 2605046649 | 5867518475 | 3 | 6/8/2015 11:18 | 2126 | 81 |
| Guion | 2605046649 | 5867518475 | 3 | 6/8/2015 11:58 | 2287 | 70 |
| Cleveland2 | 2605046649 | 5867518475 | 1 | 6/8/2015 12:36 | 2 | 499 |
| Detroit10 | 2605046649 | 5867518475 | 5 | 6/8/2015 12:36 | 1 | 0 |
| Detroit5 | 2605046649 | 5867518475 | 1 | 6/8/2015 14:42 | 619 | 27 |
| Guion | 2605046649 | 3136489975 | 5 | 6/8/2015 15:12 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 3136489975 | 5 | 6/8/2015 15:12 | 4 | 0 |
| Detroit10 | 2605046649 | 3136489975 | 5 | 6/8/2015 15:12 | 4 | 0 |
| Guion | 2605046649 | 3136489720 | 5 | 6/8/2015 15:13 | 72 | 0 |
| Lahser_Pkt | 2605046649 | 3136489720 | 5 | 6/8/2015 15:13 | 72 | 0 |
| Detroit10 | 2605046649 | 3136489720 | 0 | 6/8/2015 15:13 | 72 | 580 |
| Guion | 2605046649 | 3136489739 | 5 | 6/8/2015 15:14 | 109 | 0 |
| Lahser_Pkt | 2605046649 | 3136489739 | 5 | 6/8/2015 15:14 | 110 | 0 |
| Detroit10 | 2605046649 | 3136489739 | 0 | 6/8/2015 15:14 | 110 | 705 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 6/8/2015 15:32 | 79 | 965 |
| Detroit10 | 2605046649 | 3346574800 | 1 | 6/8/2015 15:43 | 80 | 965 |
| Guion | 2605046649 | 3136489919 | 5 | 6/8/2015 15:46 | 424 | 0 |
| Lahser_Pkt | 2605046649 | 3136489919 | 5 | 6/8/2015 15:46 | 424 | 0 |
| Detroit10 | 2605046649 | 3136489919 | 0 | 6/8/2015 15:46 | 424 | 965 |
| Guion | 2605046649 | 3136489922 | 5 | 6/8/2015 22:04 | 916 | 0 |
| Lahser_Pkt | 2605046649 | 3136489922 | 5 | 6/8/2015 22:04 | 917 | 0 |
| Detroit10 | 2605046649 | 3136489922 | 0 | 6/8/2015 22:04 | 917 | 965 |
| Guion | 2605046649 | 3136489846 | 5 | 6/8/2015 23:04 | 4195 | 0 |
| Lahser_Pkt | 2605046649 | 3136489846 | 5 | 6/8/2015 23:04 | 4195 | 0 |
| Detroit10 | 2605046649 | 3136489846 | 0 | 6/8/2015 23:04 | 4195 | 965 |
| Guion | 2605046649 | 3136489897 | 5 | 6/9/2015 7:58 | 735 | 0 |
| Lahser_Pkt | 2605046649 | 3136489897 | 5 | 6/9/2015 7:58 | 735 | 0 |
| Detroit10 | 2605046649 | 3136489897 | 0 | 6/9/2015 7:58 | 735 | 435 |
| Lahser_Pkt | 2605046649 | 3136489751 | 5 | 6/9/2015 9:07 | 9 | 0 |
| Detroit10 | 2605046649 | 3136489751 | 0 | 6/9/2015 9:07 | 9 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/9/2015 9:08 | 43 | 0 |
| Lahser_Pkt | 2605046649 | 3136489845 | 5 | 6/9/2015 13:05 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489845 | 0 | 6/9/2015 13:05 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/9/2015 13:06 | 83 | 0 |
| Detroit10 | 2605046649 | 9012726408 | 3 | 6/9/2015 13:18 | 1 | 435 |
| Detroit10 | 2605046649 | 9016474635 | 1 | 6/9/2015 13:18 | 469 | 435 |
| Lahser_Pkt | 2605046649 | 3136489890 | 5 | 6/9/2015 13:28 | 379 | 0 |
| Detroit10 | 2605046649 | 3136489890 | 0 | 6/9/2015 13:28 | 379 | 698 |

WIN000136

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 3136489890 | 5 | 6/9/2015 13:28 | 378 | 0 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 6/9/2015 13:40 | 164 | 698 |
| Lahser_Pkt | 2605046649 | 3136489878 | 5 | 6/9/2015 15:38 | 31 | 0 |
| Detroit10 | 2605046649 | 3136489878 | 0 | 6/9/2015 15:38 | 31 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/9/2015 15:39 | 6 | 0 |
| Lahser_Pkt | 2605046649 | 3136489814 | 5 | 6/9/2015 15:42 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489814 | 0 | 6/9/2015 15:42 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/9/2015 15:43 | 25 | 0 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 6/9/2015 16:38 | 98 | 435 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 6/9/2015 16:43 | 212 | 435 |
| Detroit10 | 2605046649 | 18104795994 | 1 | 6/9/2015 16:47 | 50 | 435 |
| Detroit10 | 2605046649 | 18103278010 | 1 | 6/9/2015 16:48 | 48 | 435 |
| Detroit10 | 2605046649 | 2696858690 | 1 | 6/9/2015 16:50 | 373 | 435 |
| Detroit11 | 2605046649 | 2696858690 | 5 | 6/9/2015 16:50 | 372 | 0 |
| Guion | 2605046649 | 3136489741 | 5 | 6/9/2015 17:04 | 258 | 0 |
| Lahser_Pkt | 2605046649 | 3136489741 | 5 | 6/9/2015 17:04 | 259 | 0 |
| Detroit10 | 2605046649 | 3136489741 | 0 | 6/9/2015 17:04 | 259 | 439 |
| Guion | 2605046649 | 3136489855 | 5 | 6/9/2015 17:31 | 174 | 0 |
| Lahser_Pkt | 2605046649 | 3136489855 | 5 | 6/9/2015 17:31 | 175 | 0 |
| Detroit10 | 2605046649 | 3136489855 | 0 | 6/9/2015 17:31 | 175 | 439 |
| Detroit10 | 2605046649 | 6164818728 | 1 | 6/9/2015 17:35 | 1894 | 439 |
| Lahser_Pkt | 2605046649 | 3136489886 | 5 | 6/9/2015 17:42 | 25 | 0 |
| Detroit10 | 2605046649 | 3136489886 | 0 | 6/9/2015 17:42 | 25 | 439 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/9/2015 17:42 | 2 | 0 |
| Detroit10 | 2605046649 | 2693709489 | 1 | 6/9/2015 18:06 | 327 | 965 |
| Guion | 2605046649 | 3136489867 | 5 | 6/9/2015 21:01 | 181 | 0 |
| Lahser_Pkt | 2605046649 | 3136489867 | 5 | 6/9/2015 21:01 | 182 | 0 |
| Detroit10 | 2605046649 | 3136489867 | 0 | 6/9/2015 21:01 | 182 | 965 |
| Lahser_Pkt | 2605046649 | 3136489704 | 5 | 6/9/2015 21:38 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489704 | 0 | 6/9/2015 21:38 | 27 | 698 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/9/2015 21:39 | 27 | 0 |
| Detroit10 | 2605046649 | 12694913600 | 1 | 6/9/2015 21:52 | 115 | 965 |
| Detroit10 | 2605046649 | 12027371234 | 1 | 6/9/2015 22:04 | 224 | 965 |
| Guion | 2605046649 | 3136489995 | 5 | 6/9/2015 22:39 | 1033 | 0 |
| Lahser_Pkt | 2605046649 | 3136489995 | 5 | 6/9/2015 22:39 | 1033 | 0 |
| Detroit10 | 2605046649 | 3136489995 | 0 | 6/9/2015 22:39 | 1033 | 965 |
| Detroit10 | 2605046649 | 8002274224 | 1 | 6/10/2015 8:07 | 291 | 965 |
| Lahser_Pkt | 2605046649 | 3136489823 | 5 | 6/10/2015 9:34 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489823 | 0 | 6/10/2015 9:34 | 26 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/10/2015 9:34 | 44 | 0 |
| Detroit10 | 2605046649 | 2693652268 | 1 | 6/10/2015 9:45 | 82 | 435 |
| Lahser_Pkt | 2605046649 | 3136489960 | 5 | 6/10/2015 10:59 | 10 | 0 |
| Detroit10 | 2605046649 | 3136489960 | 0 | 6/10/2015 10:59 | 10 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/10/2015 10:59 | 2 | 0 |
| Detroit10 | 2605046649 | 18109663839 | 1 | 6/10/2015 11:02 | 97 | 435 |
| Detroit10 | 2605046649 | 18109663839 | 1 | 6/10/2015 11:05 | 45 | 435 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 6/10/2015 11:35 | 43 | 955 |

WIN000137

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 5132662181 | 1 | 6/10/2015 11:48 | 27 | 435 |
| Detroit10 | 2605046649 | 8106501947 | 3 | 6/10/2015 12:48 | 1 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 6/10/2015 12:56 | 30 | 435 |
| Detroit10 | 2605046649 | 8106509831 | 2 | 6/10/2015 12:56 | 73 | 435 |
| Guion | 2605046649 | 3136489990 | 5 | 6/10/2015 12:57 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 3136489990 | 5 | 6/10/2015 12:57 | 1 | 0 |
| Detroit10 | 2605046649 | 3136489990 | 0 | 6/10/2015 12:57 | 1 | 435 |
| Detroit10 | 2605046649 | 8106501947 | 2 | 6/10/2015 13:30 | 332 | 435 |
| Guion | 2605046649 | 3136489973 | 5 | 6/10/2015 13:44 | 37 | 0 |
| Lahser_Pkt | 2605046649 | 3136489973 | 5 | 6/10/2015 13:44 | 37 | 0 |
| Detroit10 | 2605046649 | 3136489973 | 0 | 6/10/2015 13:44 | 37 | 435 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 6/10/2015 14:57 | 3593 | 435 |
| Detroit10 | 2605046649 | 2693446183 | 1 | 6/10/2015 15:58 | 3 | 740 |
| Detroit9 | 2605046649 | 2693446183 | 5 | 6/10/2015 15:58 | 2 | 0 |
| Detroit10 | 2605046649 | 2693446183 | 1 | 6/10/2015 15:58 | 3 | 740 |
| Detroit9 | 2605046649 | 2693446183 | 5 | 6/10/2015 15:59 | 1 | 0 |
| Detroit9 | 2605046649 | 2693446183 | 1 | 6/10/2015 15:59 | 3 | 652 |
| Detroit9 | 2605046649 | 2693446183 | 1 | 6/10/2015 16:00 | 3 | 652 |
| Detroit9 | 2605046649 | 2693446183 | 1 | 6/10/2015 16:02 | 138 | 652 |
| Guion | 2605046649 | 8109223959 | 5 | 6/10/2015 16:12 | 79 | 0 |
| Detroit9 | 2605046649 | 8109223959 | 0 | 6/10/2015 16:12 | 80 | 817 |
| Lahser_Pkt | 2605046649 | 8109223959 | 5 | 6/10/2015 16:12 | 80 | 0 |
| Guion | 2605046649 | 5175268934 | 5 | 6/10/2015 17:02 | 1933 | 0 |
| Lahser_Pkt | 2605046649 | 5175268934 | 5 | 6/10/2015 17:02 | 1934 | 0 |
| Detroit11 | 2605046649 | 5175268934 | 0 | 6/10/2015 17:02 | 1934 | 622 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 6/10/2015 17:34 | 151 | 870 |
| Guion | 2605046649 | 6166108972 | 5 | 6/10/2015 17:36 | 140 | 0 |
| Lahser_Pkt | 2605046649 | 6166108972 | 5 | 6/10/2015 17:37 | 141 | 0 |
| Detroit11 | 2605046649 | 6166108972 | 0 | 6/10/2015 17:37 | 141 | 870 |
| Detroit11 | 2605046649 | 2693709489 | 1 | 6/10/2015 17:39 | 34 | 878 |
| Guion | 2605046649 | 5175268978 | 5 | 6/10/2015 17:56 | 561 | 0 |
| Lahser_Pkt | 2605046649 | 5175268978 | 5 | 6/10/2015 17:56 | 562 | 0 |
| Detroit11 | 2605046649 | 5175268978 | 0 | 6/10/2015 17:56 | 562 | 877 |
| Lahser_Pkt | 2605046649 | 6166108959 | 5 | 6/11/2015 7:55 | 22 | 0 |
| Detroit11 | 2605046649 | 6166108959 | 5 | 6/11/2015 7:55 | 22 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/11/2015 7:55 | 34 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 6/11/2015 8:48 | 78 | 199 |
| Guion | 2605046649 | 6166108974 | 5 | 6/11/2015 9:01 | 842 | 0 |
| Lahser_Pkt | 2605046649 | 6166108974 | 5 | 6/11/2015 9:01 | 842 | 0 |
| Detroit11 | 2605046649 | 6166108974 | 0 | 6/11/2015 9:01 | 842 | 199 |
| Detroit11 | 2605046649 | 2693233222 | 1 | 6/11/2015 9:17 | 16 | 199 |
| Detroit11 | 2605046649 | 18109848000 | 1 | 6/11/2015 9:24 | 145 | 199 |
| Detroit5 | 2605046649 | 8109848000 | 5 | 6/11/2015 9:25 | 143 | 0 |
| Detroit11 | 2605046649 | 2516621250 | 1 | 6/11/2015 11:07 | 104 | 198 |
| Lahser_Pkt | 2605046649 | 5175268993 | 5 | 6/11/2015 11:56 | 938 | 0 |
| Detroit11 | 2605046649 | 5175268993 | 0 | 6/11/2015 11:56 | 938 | 21 |
| Guion | 2605046649 | 5175268993 | 5 | 6/11/2015 11:56 | 936 | 0 |

WIN000138

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 5175268932 | 5 | 6/11/2015 12:11 | 2048 | 0 |
| Lahser_Pkt | 2605046649 | 5175268932 | 5 | 6/11/2015 12:11 | 2048 | 0 |
| Detroit11 | 2605046649 | 5175268932 | 0 | 6/11/2015 12:11 | 2048 | 21 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/11/2015 13:58 | 5294 | 198 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/11/2015 13:58 | 5292 | 0 |
| Guion | 2605046649 | 6166108940 | 5 | 6/11/2015 16:28 | 4149 | 0 |
| Lahser_Pkt | 2605046649 | 6166108940 | 5 | 6/11/2015 16:28 | 4150 | 0 |
| Detroit11 | 2605046649 | 6166108940 | 0 | 6/11/2015 16:28 | 4150 | 198 |
| Lahser_Pkt | 2605046649 | 6166108980 | 5 | 6/11/2015 18:24 | 22 | 0 |
| Detroit11 | 2605046649 | 6166108980 | 5 | 6/11/2015 18:24 | 23 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/11/2015 18:25 | 2 | 0 |
| Detroit11 | 2605046649 | 2696855801 | 1 | 6/12/2015 8:05 | 204 | 815 |
| Detroit11 | 2605046649 | 2696657824 | 1 | 6/12/2015 8:09 | 227 | 192 |
| Detroit11 | 2605046649 | 12693753820 | 1 | 6/12/2015 8:16 | 193 | 190 |
| Detroit11 | 2605046649 | 8004827171 | 1 | 6/12/2015 8:45 | 123 | 785 |
| Detroit11 | 2605046649 | 8004827171 | 1 | 6/12/2015 8:48 | 457 | 60 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 6/12/2015 9:04 | 36 | 780 |
| Detroit10 | 2605046649 | 8887622265 | 1 | 6/12/2015 9:40 | 1431 | 628 |
| Guion | 2605046649 | 3134989627 | 5 | 6/12/2015 10:06 | 207 | 0 |
| Lahser_Pkt | 2605046649 | 3134989627 | 5 | 6/12/2015 10:06 | 208 | 0 |
| Detroit12 | 2605046649 | 3134989627 | 0 | 6/12/2015 10:06 | 208 | 163 |
| Detroit12 | 2605046649 | 8779673267 | 1 | 6/12/2015 10:10 | 126 | 234 |
| Detroit5 | 2605046649 | 5867518475 | 1 | 6/12/2015 10:13 | 84 | 29 |
| Detroit5 | 2605046649 | 5132662181 | 1 | 6/12/2015 10:19 | 294 | 250 |
| Guion | 2605046649 | 3136149967 | 5 | 6/12/2015 10:55 | 3589 | 0 |
| Lahser_Pkt | 2605046649 | 3136149967 | 5 | 6/12/2015 10:55 | 3590 | 0 |
| Detroit5 | 2605046649 | 3136149967 | 0 | 6/12/2015 10:55 | 3590 | 73 |
| Lahser_Pkt | 2605046649 | 3136149990 | 5 | 6/12/2015 11:50 | 25 | 0 |
| Detroit5 | 2605046649 | 3136149990 | 0 | 6/12/2015 11:50 | 25 | 73 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/12/2015 11:51 | 18 | 0 |
| Lahser_Pkt | 2605046649 | 3136149966 | 5 | 6/12/2015 12:42 | 28 | 0 |
| Detroit5 | 2605046649 | 3136149966 | 0 | 6/12/2015 12:42 | 28 | 250 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/12/2015 12:42 | 31 | 0 |
| Detroit12 | 2605046649 | 5132662181 | 1 | 6/12/2015 13:01 | 30 | 61 |
| Detroit12 | 2605046649 | 8002825626 | 1 | 6/12/2015 13:01 | 126 | 61 |
| Guion | 2605046649 | 3134989615 | 5 | 6/12/2015 13:48 | 141 | 0 |
| Lahser_Pkt | 2605046649 | 3134989615 | 5 | 6/12/2015 13:49 | 140 | 0 |
| Detroit12 | 2605046649 | 3134989615 | 0 | 6/12/2015 13:49 | 140 | 61 |
| Lahser_Pkt | 2605046649 | 3136149966 | 5 | 6/12/2015 14:10 | 35 | 0 |
| Detroit5 | 2605046649 | 3136149966 | 0 | 6/12/2015 14:10 | 35 | 539 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/12/2015 14:11 | 28 | 0 |
| Guion | 2605046649 | 3136149975 | 5 | 6/12/2015 15:06 | 550 | 0 |
| Lahser_Pkt | 2605046649 | 3136149975 | 5 | 6/12/2015 15:06 | 550 | 0 |
| Detroit5 | 2605046649 | 3136149975 | 0 | 6/12/2015 15:06 | 550 | 250 |
| Lahser_Pkt | 2605046649 | 3134989986 | 5 | 6/12/2015 15:15 | 144 | 0 |
| Detroit12 | 2605046649 | 3134989986 | 0 | 6/12/2015 15:15 | 144 | 214 |
| Guion | 2605046649 | 3134989986 | 5 | 6/12/2015 15:15 | 143 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 3134989928 | 5 | 6/12/2015 15:18 | 275 | 0 |
| Lahser_Pkt | 2605046649 | 3134989928 | 5 | 6/12/2015 15:18 | 276 | 0 |
| Detroit12 | 2605046649 | 3134989928 | 0 | 6/12/2015 15:18 | 276 | 234 |
| Guion | 2605046649 | 3134989906 | 5 | 6/12/2015 15:23 | 833 | 0 |
| Lahser_Pkt | 2605046649 | 3134989906 | 5 | 6/12/2015 15:23 | 834 | 0 |
| Detroit12 | 2605046649 | 3134989906 | 0 | 6/12/2015 15:23 | 834 | 550 |
| Detroit12 | 2605046649 | 6166907071 | 1 | 6/12/2015 15:39 | 40 | 550 |
| Detroit12 | 2605046649 | 16166907071 | 1 | 6/12/2015 15:40 | 92 | 550 |
| Guion | 2605046649 | 3134989927 | 5 | 6/12/2015 16:09 | 805 | 0 |
| Lahser_Pkt | 2605046649 | 3134989927 | 5 | 6/12/2015 16:09 | 805 | 0 |
| Detroit12 | 2605046649 | 3134989927 | 0 | 6/12/2015 16:09 | 805 | 928 |
| Detroit11 | 2605046649 | 8002825626 | 1 | 6/12/2015 17:47 | 157 | 52 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/13/2015 12:09 | 2209 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/13/2015 12:09 | 2207 | 0 |
| Guion | 2605046649 | 6166108904 | 5 | 6/13/2015 12:52 | 99 | 0 |
| Lahser_Pkt | 2605046649 | 6166108904 | 5 | 6/13/2015 12:52 | 100 | 0 |
| Detroit11 | 2605046649 | 6166108904 | 0 | 6/13/2015 12:52 | 100 | 198 |
| Lahser_Pkt | 2605046649 | 6166108972 | 5 | 6/14/2015 17:45 | 28 | 0 |
| Detroit11 | 2605046649 | 6166108972 | 0 | 6/14/2015 17:45 | 28 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/14/2015 17:45 | 2 | 0 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 6/15/2015 8:52 | 1338 | 828 |
| Lahser_Pkt | 2605046649 | 8109223977 | 5 | 6/15/2015 9:15 | 1651 | 0 |
| Detroit9 | 2605046649 | 8109223977 | 0 | 6/15/2015 9:15 | 1650 | 652 |
| Guion | 2605046649 | 8109223977 | 5 | 6/15/2015 9:15 | 1650 | 0 |
| Detroit10 | 2605046649 | 5862556240 | 1 | 6/15/2015 9:42 | 11 | 837 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/15/2015 9:42 | 3 | 0 |
| Guion | 2605046649 | 3136489822 | 5 | 6/15/2015 9:47 | 296 | 0 |
| Lahser_Pkt | 2605046649 | 3136489822 | 5 | 6/15/2015 9:47 | 296 | 0 |
| Detroit10 | 2605046649 | 3136489822 | 0 | 6/15/2015 9:47 | 296 | 837 |
| Lahser_Pkt | 2605046649 | 3136489863 | 5 | 6/15/2015 10:48 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489863 | 0 | 6/15/2015 10:48 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/15/2015 10:48 | 68 | 0 |
| Guion | 2605046649 | 3136489701 | 5 | 6/15/2015 11:10 | 1348 | 0 |
| Lahser_Pkt | 2605046649 | 3136489701 | 5 | 6/15/2015 11:10 | 1349 | 0 |
| Detroit10 | 2605046649 | 3136489701 | 0 | 6/15/2015 11:10 | 1349 | 435 |
| Guion | 2605046649 | 3136489882 | 5 | 6/15/2015 11:22 | 24 | 0 |
| Lahser_Pkt | 2605046649 | 3136489882 | 5 | 6/15/2015 11:22 | 25 | 0 |
| Detroit10 | 2605046649 | 3136489882 | 0 | 6/15/2015 11:22 | 25 | 435 |
| Detroit10 | 2605046649 | 19012726761 | 1 | 6/15/2015 13:42 | 22 | 454 |
| Detroit9 | 2605046649 | 8109223962 | 0 | 6/15/2015 15:08 | 211 | 652 |
| Guion | 2605046649 | 8109223962 | 5 | 6/15/2015 15:08 | 210 | 0 |
| Lahser_Pkt | 2605046649 | 8109223962 | 5 | 6/15/2015 15:08 | 211 | 0 |
| Detroit11 | 2605046649 | 18005488690 | 1 | 6/15/2015 16:50 | 839 | 870 |
| Detroit11 | 2605046649 | 18005488690 | 1 | 6/15/2015 17:05 | 718 | 877 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/15/2015 18:08 | 845 | 198 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/15/2015 18:08 | 844 | 0 |
| Lahser_Pkt | 2605046649 | 6166108977 | 5 | 6/15/2015 18:29 | 104 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 6166108977 | 0 | 6/15/2015 18:29 | 104 | 140 |
| Guion | 2605046649 | 6166108977 | 5 | 6/15/2015 18:29 | 104 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/15/2015 18:53 | 83 | 128 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/15/2015 18:53 | 82 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/15/2015 18:55 | 3 | 198 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/15/2015 18:55 | 0 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/15/2015 18:55 | 2 | 198 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/15/2015 18:55 | 1 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/15/2015 18:55 | 588 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/15/2015 18:55 | 586 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/15/2015 20:06 | 498 | 878 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/15/2015 20:06 | 497 | 0 |
| Guion | 2605046649 | 6166108916 | 5 | 6/15/2015 20:14 | 1288 | 0 |
| Lahser_Pkt | 2605046649 | 6166108916 | 5 | 6/15/2015 20:14 | 1289 | 0 |
| Detroit11 | 2605046649 | 6166108916 | 0 | 6/15/2015 20:14 | 1289 | 878 |
| Detroit11 | 2605046649 | 2693446183 | 1 | 6/16/2015 8:21 | 104 | 128 |
| Detroit9 | 2605046649 | 2693446183 | 5 | 6/16/2015 8:21 | 103 | 0 |
| Detroit11 | 2605046649 | 8887622265 | 1 | 6/16/2015 8:41 | 36 | 140 |
| Detroit11 | 2605046649 | 8887622265 | 1 | 6/16/2015 8:42 | 1906 | 140 |
| Lahser_Pkt | 2605046649 | 6166108991 | 5 | 6/16/2015 9:01 | 24 | 0 |
| Detroit11 | 2605046649 | 6166108991 | 0 | 6/16/2015 9:01 | 24 | 128 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/16/2015 9:01 | 39 | 0 |
| Guion | 2605046649 | 6166108944 | 5 | 6/16/2015 9:16 | 123 | 0 |
| Lahser_Pkt | 2605046649 | 6166108944 | 5 | 6/16/2015 9:16 | 124 | 0 |
| Detroit11 | 2605046649 | 6166108944 | 0 | 6/16/2015 9:16 | 124 | 199 |
| Detroit11 | 2605046649 | 12696855623 | 1 | 6/16/2015 10:57 | 331 | 199 |
| Guion | 2605046649 | 5175268951 | 5 | 6/16/2015 12:03 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 5175268951 | 5 | 6/16/2015 12:03 | 3 | 0 |
| Detroit11 | 2605046649 | 5175268951 | 5 | 6/16/2015 12:03 | 3 | 0 |
| Guion | 2605046649 | 6166108903 | 5 | 6/16/2015 12:27 | 28 | 0 |
| Lahser_Pkt | 2605046649 | 6166108903 | 5 | 6/16/2015 12:27 | 29 | 0 |
| Detroit11 | 2605046649 | 6166108903 | 0 | 6/16/2015 12:27 | 29 | 198 |
| Detroit11 | 2605046649 | 2693707384 | 1 | 6/16/2015 12:35 | 74 | 199 |
| Guion | 2605046649 | 5175268943 | 5 | 6/16/2015 14:05 | 528 | 0 |
| Lahser_Pkt | 2605046649 | 5175268943 | 5 | 6/16/2015 14:05 | 528 | 0 |
| Detroit11 | 2605046649 | 5175268943 | 0 | 6/16/2015 14:05 | 528 | 198 |
| Lahser_Pkt | 2605046649 | 5175268911 | 5 | 6/16/2015 15:19 | 30 | 0 |
| Detroit11 | 2605046649 | 5175268911 | 0 | 6/16/2015 15:19 | 30 | 28 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/16/2015 15:19 | 44 | 0 |
| Lahser_Pkt | 2605046649 | 5175268921 | 5 | 6/16/2015 16:24 | 29 | 0 |
| Detroit11 | 2605046649 | 5175268921 | 0 | 6/16/2015 16:24 | 29 | 28 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/16/2015 16:25 | 4 | 0 |
| Detroit11 | 2605046649 | 12696922311 | 1 | 6/16/2015 17:10 | 27 | 83 |
| Detroit11 | 2605046649 | 8003166056 | 1 | 6/16/2015 17:13 | 1192 | 98 |
| Guion | 2605046649 | 6166108914 | 5 | 6/16/2015 18:32 | 54 | 0 |
| Lahser_Pkt | 2605046649 | 6166108914 | 5 | 6/16/2015 18:32 | 54 | 0 |
| Detroit11 | 2605046649 | 6166108914 | 0 | 6/16/2015 18:32 | 54 | 198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/16/2015 19:00 | 1503 | 198 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/16/2015 19:00 | 1502 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/16/2015 19:25 | 3 | 815 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/16/2015 19:25 | 0 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/16/2015 19:25 | 2 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/16/2015 19:25 | 1 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/16/2015 19:25 | 2553 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/16/2015 19:25 | 2552 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/16/2015 21:11 | 3 | 0 |
| Guion | 2605046649 | 6166108904 | 5 | 6/16/2015 21:12 | 1458 | 0 |
| Lahser_Pkt | 2605046649 | 6166108904 | 5 | 6/16/2015 21:12 | 1459 | 0 |
| Detroit11 | 2605046649 | 6166108904 | 0 | 6/16/2015 21:12 | 1459 | 800 |
| Guion | 2605046649 | 6166108962 | 5 | 6/16/2015 21:38 | 1929 | 0 |
| Lahser_Pkt | 2605046649 | 6166108962 | 5 | 6/16/2015 21:38 | 1930 | 0 |
| Detroit11 | 2605046649 | 6166108962 | 0 | 6/16/2015 21:38 | 1930 | 199 |
| Guion | 2605046649 | 2605046649 | 6 | 6/17/2015 9:51 | 556 | 41 |
| Guion | 2605046649 | 2693652268 | 3 | 6/17/2015 10:01 | 118 | 2 |
| Guion | 2605046649 | 2605046649 | 6 | 6/17/2015 10:03 | 141 | 42 |
| Guion | 2605046649 | 2693652268 | 3 | 6/17/2015 10:06 | 29 | 81 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/17/2015 10:06 | 2 | 0 |
| Guion | 2605046649 | 2605046649 | 6 | 6/17/2015 10:06 | 14 | 81 |
| Guion | 2605046649 | 2693652268 | 3 | 6/17/2015 10:06 | 30 | 81 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/17/2015 10:07 | 3 | 0 |
| Guion | 2605046649 | 2605046649 | 6 | 6/17/2015 10:07 | 2 | 81 |
| Guion | 2605046649 | 2605046649 | 6 | 6/17/2015 10:07 | 184 | 81 |
| Guion | 2605046649 | 2605046649 | 6 | 6/17/2015 10:11 | 2447 | 42 |
| Guion | 2605046649 | 2695351709 | 3 | 6/17/2015 13:44 | 77 | 41 |
| Guion | 2605046649 | 3096457806 | 5 | 6/17/2015 15:13 | 364 | 0 |
| Guion | 2605046649 | 12693754363 | 3 | 6/17/2015 16:09 | 44 | 284 |
| Guion | 2605046649 | 2695695535 | 3 | 6/17/2015 16:10 | 115 | 77 |
| Southbend | 2605046649 | 5867518475 | 1 | 6/17/2015 16:36 | 220 | 175 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/17/2015 17:21 | 1460 | 531 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/17/2015 17:21 | 1459 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 6/17/2015 18:27 | 91 | 86 |
| Guion | 2605046649 | 5175268977 | 5 | 6/17/2015 18:36 | 2048 | 0 |
| Lahser_Pkt | 2605046649 | 5175268977 | 5 | 6/17/2015 18:36 | 2049 | 0 |
| Detroit11 | 2605046649 | 5175268977 | 0 | 6/17/2015 18:36 | 2049 | 121 |
| Lahser_Pkt | 2605046649 | 5175268936 | 5 | 6/17/2015 18:43 | 24 | 0 |
| Detroit11 | 2605046649 | 5175268936 | 0 | 6/17/2015 18:43 | 24 | 198 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/17/2015 18:44 | 44 | 0 |
| Detroit11 | 2605046649 | 18144507953 | 1 | 6/17/2015 19:11 | 349 | 198 |
| Guion | 2605046649 | 5175268937 | 5 | 6/18/2015 8:59 | 1329 | 0 |
| Lahser_Pkt | 2605046649 | 5175268937 | 5 | 6/18/2015 8:59 | 1329 | 0 |
| Detroit11 | 2605046649 | 5175268937 | 0 | 6/18/2015 8:59 | 1329 | 840 |
| Guion | 2605046649 | 3136489874 | 5 | 6/18/2015 10:03 | 575 | 0 |
| Lahser_Pkt | 2605046649 | 3136489874 | 5 | 6/18/2015 10:03 | 576 | 0 |
| Detroit10 | 2605046649 | 3136489874 | 0 | 6/18/2015 10:03 | 576 | 837 |

WIN000142

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 9012721300 | 1 | 6/18/2015 12:49 | 120 | 435 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 6/18/2015 14:24 | 2143 | 435 |
| Detroit11 | 2605046649 | 12693233222 | 1 | 6/18/2015 21:00 | 38 | 199 |
| Guion | 2605046649 | 6166108951 | 5 | 6/18/2015 21:01 | 26 | 0 |
| Lahser_Pkt | 2605046649 | 6166108951 | 5 | 6/18/2015 21:01 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108951 | 0 | 6/18/2015 21:01 | 27 | 199 |
| Detroit10 | 2605046649 | 12693233222 | 1 | 6/19/2015 11:40 | 1138 | 435 |
| Detroit11 | 2605046649 | 2693233222 | 5 | 6/19/2015 11:40 | 1136 | 0 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 6/19/2015 13:36 | 31 | 435 |
| Detroit10 | 2605046649 | 5862158475 | 1 | 6/19/2015 13:36 | 20 | 435 |
| Detroit10 | 2605046649 | 5862158475 | 1 | 6/19/2015 13:37 | 29 | 435 |
| Detroit9 | 2605046649 | 12693702872 | 1 | 6/19/2015 15:26 | 87 | 815 |
| Guion | 2605046649 | 8109223913 | 5 | 6/19/2015 15:28 | 214 | 0 |
| Detroit9 | 2605046649 | 8109223913 | 0 | 6/19/2015 15:28 | 214 | 309 |
| Lahser_Pkt | 2605046649 | 8109223913 | 5 | 6/19/2015 15:28 | 214 | 0 |
| Guion | 2605046649 | 8109223922 | 5 | 6/19/2015 15:36 | 4185 | 0 |
| Detroit9 | 2605046649 | 8109223922 | 0 | 6/19/2015 15:36 | 4186 | 916 |
| Lahser_Pkt | 2605046649 | 8109223922 | 5 | 6/19/2015 15:36 | 4186 | 0 |
| Detroit9 | 2605046649 | 9899969843 | 0 | 6/19/2015 16:15 | 25 | 0 |
| Lahser_Pkt | 2605046649 | 9899969843 | 5 | 6/19/2015 16:15 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/19/2015 16:15 | 30 | 0 |
| Detroit11 | 2605046649 | 5862158475 | 3 | 6/19/2015 16:52 | 0 | 871 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/19/2015 16:53 | 315 | 871 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/19/2015 16:53 | 314 | 0 |
| Guion | 2605046649 | 5175268960 | 5 | 6/19/2015 17:10 | 594 | 0 |
| Lahser_Pkt | 2605046649 | 5175268960 | 5 | 6/19/2015 17:10 | 595 | 0 |
| Detroit11 | 2605046649 | 5175268960 | 0 | 6/19/2015 17:10 | 595 | 877 |
| Guion | 2605046649 | 6166108912 | 5 | 6/19/2015 20:44 | 110 | 0 |
| Lahser_Pkt | 2605046649 | 6166108912 | 5 | 6/19/2015 20:44 | 111 | 0 |
| Detroit11 | 2605046649 | 6166108912 | 0 | 6/19/2015 20:44 | 111 | 128 |
| Lahser_Pkt | 2605046649 | 5175268961 | 5 | 6/19/2015 20:49 | 44 | 0 |
| Detroit11 | 2605046649 | 5175268961 | 0 | 6/19/2015 20:49 | 44 | 198 |
| Guion | 2605046649 | 5175268961 | 5 | 6/19/2015 20:49 | 43 | 0 |
| Guion | 2605046649 | 6166108919 | 5 | 6/20/2015 10:12 | 103 | 0 |
| Lahser_Pkt | 2605046649 | 6166108919 | 5 | 6/20/2015 10:12 | 104 | 0 |
| Detroit11 | 2605046649 | 6166108919 | 0 | 6/20/2015 10:12 | 104 | 199 |
| Guion | 2605046649 | 6166108947 | 5 | 6/20/2015 10:17 | 252 | 0 |
| Lahser_Pkt | 2605046649 | 6166108947 | 5 | 6/20/2015 10:17 | 253 | 0 |
| Detroit11 | 2605046649 | 6166108947 | 0 | 6/20/2015 10:17 | 253 | 199 |
| Lahser_Pkt | 2605046649 | 6166108969 | 5 | 6/20/2015 10:50 | 28 | 0 |
| Detroit11 | 2605046649 | 6166108969 | 0 | 6/20/2015 10:50 | 28 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/20/2015 10:50 | 34 | 0 |
| Detroit11 | 2605046649 | 16167841041 | 1 | 6/20/2015 11:23 | 104 | 199 |
| Detroit11 | 2605046649 | 12696852620 | 1 | 6/20/2015 11:45 | 95 | 199 |
| Detroit11 | 2605046649 | 12696852620 | 1 | 6/20/2015 11:47 | 58 | 199 |
| Detroit11 | 2605046649 | 12696852620 | 1 | 6/20/2015 11:50 | 210 | 199 |
| Guion | 2605046649 | 6166108907 | 5 | 6/20/2015 22:01 | 150 | 0 |

WIN000143

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 6166108907 | 5 | 6/20/2015 22:01 | 151 | 0 |
| Detroit11 | 2605046649 | 6166108907 | 0 | 6/20/2015 22:01 | 150 | 198 |
| Guion | 2605046649 | 6166108911 | 5 | 6/21/2015 10:48 | 60 | 0 |
| Lahser_Pkt | 2605046649 | 6166108911 | 5 | 6/21/2015 10:48 | 61 | 0 |
| Detroit11 | 2605046649 | 6166108911 | 0 | 6/21/2015 10:48 | 61 | 198 |
| Guion | 2605046649 | 5175268935 | 5 | 6/21/2015 10:49 | 139 | 0 |
| Lahser_Pkt | 2605046649 | 5175268935 | 5 | 6/21/2015 10:49 | 139 | 0 |
| Detroit11 | 2605046649 | 5175268935 | 0 | 6/21/2015 10:49 | 139 | 198 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/21/2015 13:12 | 335 | 198 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/21/2015 13:12 | 333 | 0 |
| Lahser_Pkt | 2605046649 | 6166108972 | 5 | 6/21/2015 20:59 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108972 | 0 | 6/21/2015 20:59 | 27 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/21/2015 21:00 | 3 | 0 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 6/21/2015 21:07 | 604 | 199 |
| Guion | 2605046649 | 6166108985 | 5 | 6/21/2015 22:54 | 62 | 0 |
| Lahser_Pkt | 2605046649 | 6166108985 | 5 | 6/21/2015 22:55 | 63 | 0 |
| Detroit11 | 2605046649 | 6166108985 | 0 | 6/21/2015 22:55 | 63 | 198 |
| Detroit9 | 2605046649 | 8109223954 | 0 | 6/22/2015 9:13 | 50 | 817 |
| Guion | 2605046649 | 8109223954 | 5 | 6/22/2015 9:13 | 49 | 0 |
| Lahser_Pkt | 2605046649 | 8109223954 | 5 | 6/22/2015 9:13 | 50 | 0 |
| Guion | 2605046649 | 3136489945 | 5 | 6/22/2015 9:36 | 3837 | 0 |
| Lahser_Pkt | 2605046649 | 3136489945 | 5 | 6/22/2015 9:36 | 3837 | 0 |
| Detroit10 | 2605046649 | 3136489945 | 0 | 6/22/2015 9:36 | 3837 | 940 |
| Lahser_Pkt | 2605046649 | 3136489753 | 5 | 6/22/2015 10:01 | 25 | 0 |
| Detroit10 | 2605046649 | 3136489753 | 0 | 6/22/2015 10:01 | 24 | 148 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/22/2015 10:02 | 41 | 0 |
| Guion | 2605046649 | 3136489981 | 5 | 6/22/2015 13:32 | 467 | 0 |
| Lahser_Pkt | 2605046649 | 3136489981 | 5 | 6/22/2015 13:32 | 467 | 0 |
| Detroit10 | 2605046649 | 3136489981 | 0 | 6/22/2015 13:32 | 467 | 435 |
| Detroit10 | 2605046649 | 12696152168 | 1 | 6/22/2015 15:02 | 380 | 454 |
| Detroit10 | 2605046649 | 2694913600 | 1 | 6/22/2015 15:09 | 70 | 148 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 6/22/2015 15:13 | 1311 | 837 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 6/22/2015 15:35 | 2680 | 739 |
| Lahser_Pkt | 2605046649 | 5175268911 | 5 | 6/22/2015 16:30 | 17 | 0 |
| Detroit11 | 2605046649 | 5175268911 | 0 | 6/22/2015 16:30 | 17 | 985 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/22/2015 16:30 | 4 | 0 |
| Detroit11 | 2605046649 | 3134518272 | 1 | 6/22/2015 16:30 | 59 | 985 |
| Detroit5 | 2605046649 | 3134518272 | 5 | 6/22/2015 16:30 | 57 | 0 |
| Detroit11 | 2605046649 | 2486727044 | 1 | 6/22/2015 16:31 | 115 | 985 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 6/22/2015 16:34 | 958 | 593 |
| Guion | 2605046649 | 5175268998 | 5 | 6/22/2015 16:50 | 93 | 0 |
| Lahser_Pkt | 2605046649 | 5175268998 | 5 | 6/22/2015 16:50 | 93 | 0 |
| Detroit11 | 2605046649 | 5175268998 | 0 | 6/22/2015 16:50 | 93 | 414 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 6/22/2015 17:32 | 177 | 39 |
| Guion | 2605046649 | 6166108977 | 5 | 6/22/2015 17:38 | 999 | 0 |
| Lahser_Pkt | 2605046649 | 6166108977 | 5 | 6/22/2015 17:38 | 999 | 0 |
| Detroit11 | 2605046649 | 6166108977 | 0 | 6/22/2015 17:38 | 999 | 877 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 6166108956 | 5 | 6/22/2015 18:26 | 118 | 0 |
| Lahser_Pkt | 2605046649 | 6166108956 | 5 | 6/22/2015 18:26 | 119 | 0 |
| Detroit11 | 2605046649 | 6166108956 | 0 | 6/22/2015 18:26 | 119 | 199 |
| Detroit11 | 2605046649 | 611 | 1 | 6/22/2015 19:48 | 91 | 132 |
| Guion | 2605046649 | 6166108964 | 5 | 6/22/2015 20:34 | 25 | 0 |
| Lahser_Pkt | 2605046649 | 6166108964 | 5 | 6/22/2015 20:34 | 25 | 0 |
| Detroit11 | 2605046649 | 6166108964 | 0 | 6/22/2015 20:34 | 25 | 132 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/22/2015 21:13 | 965 | 954 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/22/2015 21:13 | 962 | 0 |
| Guion | 2605046649 | 2605046649 | 6 | 6/23/2015 8:53 | 89 | 8 |
| Guion | 2605046649 | 2605046649 | 6 | 6/23/2015 9:24 | 815 | 70 |
| Guion | 2605046649 | 12694913600 | 3 | 6/23/2015 9:41 | 12 | 5 |
| Guion | 2605046649 | 12694913600 | 3 | 6/23/2015 9:41 | 12 | 5 |
| Guion | 2605046649 | 2605046649 | 6 | 6/23/2015 10:14 | 64 | 42 |
| Guion | 2605046649 | 2605046649 | 6 | 6/23/2015 12:42 | 210 | 81 |
| Guion | 2605046649 | 5867518475 | 3 | 6/23/2015 14:29 | 681 | 138 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/23/2015 14:30 | 2 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/23/2015 14:39 | 68 | 70 |
| Guion | 2605046649 | 5867518475 | 3 | 6/23/2015 14:41 | 588 | 166 |
| Guion | 2605046649 | 5867518475 | 3 | 6/23/2015 14:51 | 33 | 432 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/23/2015 14:51 | 21 | 0 |
| Guion | 2605046649 | 2693652268 | 3 | 6/23/2015 14:52 | 129 | 432 |
| Guion | 2605046649 | 2693652268 | 3 | 6/23/2015 14:54 | 27 | 432 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/23/2015 14:54 | 2 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/23/2015 14:54 | 5 | 0 |
| Guion | 2605046649 | 2605046649 | 6 | 6/23/2015 14:54 | 59 | 3 |
| Guion | 2605046649 | 2693652268 | 3 | 6/23/2015 14:56 | 23 | 3 |
| Guion | 2605046649 | 2605046649 | 6 | 6/23/2015 14:57 | 15 | 284 |
| Guion | 2605046649 | 2693652268 | 3 | 6/23/2015 14:58 | 1486 | 77 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/23/2015 15:13 | 3 | 8 |
| Southbend | 2605046649 | 2693652268 | 1 | 6/23/2015 15:24 | 268 | 133 |
| Detroit11 | 2605046649 | 8002825626 | 1 | 6/23/2015 16:25 | 591 | 29 |
| Detroit11 | 2605046649 | 8002825626 | 1 | 6/23/2015 17:02 | 91 | 83 |
| Detroit11 | 2605046649 | 12693233222 | 1 | 6/23/2015 17:47 | 1016 | 199 |
| Detroit11 | 2605046649 | 12696855623 | 1 | 6/23/2015 18:49 | 190 | 140 |
| Guion | 2605046649 | 6166108989 | 5 | 6/23/2015 20:20 | 1865 | 0 |
| Lahser_Pkt | 2605046649 | 6166108989 | 5 | 6/23/2015 20:20 | 1865 | 0 |
| Detroit11 | 2605046649 | 6166108989 | 0 | 6/23/2015 20:20 | 1865 | 199 |
| Detroit11 | 2605046649 | 611 | 1 | 6/24/2015 6:21 | 30 | 985 |
| Detroit10 | 2605046649 | 611 | 1 | 6/24/2015 8:06 | 78 | 435 |
| Detroit10 | 2605046649 | 8106509831 | 2 | 6/24/2015 8:24 | 50 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 6/24/2015 8:25 | 52 | 435 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 6/24/2015 8:34 | 144 | 435 |
| Detroit10 | 2605046649 | 611 | 1 | 6/24/2015 8:55 | 579 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 6/24/2015 9:27 | 34 | 435 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 6/24/2015 9:34 | 552 | 435 |
| Lahser_Pkt | 2605046649 | 3136489908 | 5 | 6/24/2015 9:43 | 24 | 0 |

WIN000145

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489908 | 0 | 6/24/2015 9:43 | 24 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/24/2015 9:43 | 2 | 0 |
| Detroit10 | 2605046649 | 2693709489 | 1 | 6/24/2015 9:43 | 249 | 435 |
| Detroit10 | 2605046649 | 2693833666 | 1 | 6/24/2015 9:48 | 629 | 435 |
| Detroit9 | 2605046649 | 2693833666 | 5 | 6/24/2015 9:48 | 628 | 0 |
| Detroit10 | 2605046649 | 12693709489 | 1 | 6/24/2015 9:59 | 253 | 435 |
| Detroit10 | 2605046649 | 8882709936 | 1 | 6/24/2015 10:03 | 2026 | 435 |
| Guion | 2605046649 | 3136149946 | 5 | 6/24/2015 18:00 | 157 | 0 |
| Lahser_Pkt | 2605046649 | 3136149946 | 5 | 6/24/2015 18:00 | 158 | 0 |
| Detroit5 | 2605046649 | 3136149946 | 0 | 6/24/2015 18:00 | 158 | 629 |
| Detroit5 | 2605046649 | 12693652268 | 1 | 6/24/2015 18:40 | 903 | 250 |
| Guion | 2605046649 | 3136149975 | 5 | 6/24/2015 18:58 | 4 | 0 |
| Lahser_Pkt | 2605046649 | 3136149975 | 5 | 6/24/2015 18:58 | 5 | 0 |
| Detroit5 | 2605046649 | 3136149975 | 0 | 6/24/2015 18:58 | 5 | 762 |
| Guion | 2605046649 | 3136149904 | 5 | 6/24/2015 20:58 | 771 | 0 |
| Lahser_Pkt | 2605046649 | 3136149904 | 5 | 6/24/2015 20:58 | 772 | 0 |
| Detroit5 | 2605046649 | 3136149904 | 0 | 6/24/2015 20:58 | 772 | 788 |
| Guion | 2605046649 | 3136489806 | 5 | 6/24/2015 22:08 | 4899 | 0 |
| Lahser_Pkt | 2605046649 | 3136489806 | 5 | 6/24/2015 22:08 | 4900 | 0 |
| Detroit10 | 2605046649 | 3136489806 | 0 | 6/24/2015 22:08 | 4900 | 183 |
| Detroit11 | 2605046649 | 2696945871 | 1 | 6/25/2015 9:59 | 50 | 140 |
| Detroit11 | 2605046649 | 5132662181 | 1 | 6/25/2015 11:17 | 608 | 48 |
| Guion | 2605046649 | 5175268963 | 5 | 6/25/2015 11:29 | 1009 | 0 |
| Lahser_Pkt | 2605046649 | 5175268963 | 5 | 6/25/2015 11:29 | 1010 | 0 |
| Detroit11 | 2605046649 | 5175268963 | 0 | 6/25/2015 11:29 | 1010 | 52 |
| Detroit11 | 2605046649 | 7653963317 | 1 | 6/25/2015 13:04 | 65 | 49 |
| Detroit11 | 2605046649 | 15173727120 | 1 | 6/25/2015 14:26 | 135 | 447 |
| Guion | 2605046649 | 5175268933 | 5 | 6/25/2015 15:37 | 2012 | 0 |
| Lahser_Pkt | 2605046649 | 5175268933 | 5 | 6/25/2015 15:37 | 2013 | 0 |
| Detroit11 | 2605046649 | 5175268933 | 0 | 6/25/2015 15:37 | 2013 | 417 |
| Guion | 2605046649 | 5175268964 | 5 | 6/25/2015 16:10 | 657 | 0 |
| Lahser_Pkt | 2605046649 | 5175268964 | 5 | 6/25/2015 16:10 | 658 | 0 |
| Detroit11 | 2605046649 | 5175268964 | 0 | 6/25/2015 16:10 | 658 | 417 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 6/25/2015 16:38 | 416 | 104 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 6/25/2015 16:49 | 185 | 104 |
| Detroit11 | 2605046649 | 6164818728 | 1 | 6/25/2015 17:24 | 56 | 104 |
| Detroit11 | 2605046649 | 2693709489 | 1 | 6/25/2015 17:32 | 370 | 428 |
| Guion | 2605046649 | 5175268901 | 5 | 6/25/2015 17:39 | 317 | 0 |
| Lahser_Pkt | 2605046649 | 5175268901 | 5 | 6/25/2015 17:39 | 318 | 0 |
| Detroit11 | 2605046649 | 5175268901 | 0 | 6/25/2015 17:39 | 318 | 622 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 6/25/2015 18:54 | 60 | 199 |
| Detroit11 | 2605046649 | 15173242072 | 1 | 6/25/2015 19:14 | 46 | 199 |
| Detroit11 | 2605046649 | 15173330300 | 1 | 6/25/2015 19:15 | 118 | 878 |
| Detroit11 | 2605046649 | 15173511440 | 1 | 6/25/2015 19:17 | 72 | 800 |
| Detroit11 | 2605046649 | 15174820500 | 1 | 6/25/2015 19:20 | 88 | 198 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 6/25/2015 19:22 | 30 | 199 |
| Guion | 2605046649 | 6166108958 | 5 | 6/25/2015 20:37 | 2633 | 0 |

WIN000146

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 6166108958 | 5 | 6/25/2015 20:37 | 2634 | 0 |
| Detroit11 | 2605046649 | 6166108958 | 0 | 6/25/2015 20:37 | 2634 | 877 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/25/2015 21:48 | 3986 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/25/2015 21:48 | 3984 | 0 |
| Detroit9 | 2605046649 | 8109223960 | 0 | 6/26/2015 11:59 | 1433 | 326 |
| Guion | 2605046649 | 8109223960 | 5 | 6/26/2015 11:59 | 1432 | 0 |
| Lahser_Pkt | 2605046649 | 8109223960 | 5 | 6/26/2015 11:59 | 1433 | 0 |
| Detroit10 | 2605046649 | 6164818728 | 1 | 6/26/2015 12:24 | 30 | 940 |
| Guion | 2605046649 | 3136489868 | 5 | 6/26/2015 12:33 | 109 | 0 |
| Lahser_Pkt | 2605046649 | 3136489868 | 5 | 6/26/2015 12:33 | 109 | 0 |
| Detroit10 | 2605046649 | 3136489868 | 0 | 6/26/2015 12:33 | 109 | 847 |
| Guion | 2605046649 | 3136489845 | 5 | 6/26/2015 12:41 | 2253 | 0 |
| Lahser_Pkt | 2605046649 | 3136489845 | 5 | 6/26/2015 12:41 | 2254 | 0 |
| Detroit10 | 2605046649 | 3136489845 | 0 | 6/26/2015 12:41 | 2254 | 570 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 6/26/2015 16:02 | 3104 | 435 |
| Detroit9 | 2605046649 | 8109223964 | 0 | 6/26/2015 18:42 | 29 | 863 |
| Lahser_Pkt | 2605046649 | 8109223964 | 5 | 6/26/2015 18:42 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/26/2015 18:43 | 2 | 0 |
| Detroit9 | 2605046649 | 8109223999 | 0 | 6/26/2015 18:43 | 27 | 863 |
| Guion | 2605046649 | 8109223999 | 5 | 6/26/2015 18:43 | 26 | 0 |
| Lahser_Pkt | 2605046649 | 8109223999 | 5 | 6/26/2015 18:43 | 27 | 0 |
| Detroit9 | 2605046649 | 2694913600 | 1 | 6/26/2015 18:46 | 596 | 863 |
| Guion | 2605046649 | 8109223977 | 5 | 6/26/2015 18:59 | 111 | 0 |
| Detroit9 | 2605046649 | 8109223977 | 0 | 6/26/2015 18:59 | 112 | 861 |
| Lahser_Pkt | 2605046649 | 8109223977 | 5 | 6/26/2015 18:59 | 112 | 0 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 6/26/2015 19:04 | 256 | 861 |
| Detroit9 | 2605046649 | 8109223998 | 0 | 6/26/2015 19:08 | 633 | 840 |
| Guion | 2605046649 | 8109223998 | 5 | 6/26/2015 19:08 | 632 | 0 |
| Lahser_Pkt | 2605046649 | 8109223998 | 5 | 6/26/2015 19:08 | 633 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 6/26/2015 19:19 | 2131 | 701 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 6/26/2015 19:19 | 2129 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 6/26/2015 19:54 | 159 | 294 |
| Guion | 2605046649 | 6166108957 | 5 | 6/27/2015 9:53 | 212 | 0 |
| Lahser_Pkt | 2605046649 | 6166108957 | 5 | 6/27/2015 9:53 | 213 | 0 |
| Detroit11 | 2605046649 | 6166108957 | 0 | 6/27/2015 9:53 | 213 | 553 |
| Detroit11 | 2605046649 | 12693709489 | 1 | 6/27/2015 10:10 | 54 | 988 |
| Guion | 2605046649 | 6166108969 | 5 | 6/27/2015 10:31 | 185 | 0 |
| Lahser_Pkt | 2605046649 | 6166108969 | 5 | 6/27/2015 10:31 | 186 | 0 |
| Detroit11 | 2605046649 | 6166108969 | 0 | 6/27/2015 10:31 | 186 | 988 |
| Guion | 2605046649 | 6166108921 | 5 | 6/27/2015 11:23 | 2131 | 0 |
| Lahser_Pkt | 2605046649 | 6166108921 | 5 | 6/27/2015 11:23 | 2132 | 0 |
| Detroit11 | 2605046649 | 6166108921 | 0 | 6/27/2015 11:23 | 2132 | 477 |
| Guion | 2605046649 | 6166108948 | 5 | 6/27/2015 14:20 | 56 | 0 |
| Lahser_Pkt | 2605046649 | 6166108948 | 5 | 6/27/2015 14:20 | 57 | 0 |
| Detroit11 | 2605046649 | 6166108948 | 0 | 6/27/2015 14:20 | 57 | 199 |
| Guion | 2605046649 | 3134989688 | 5 | 6/27/2015 16:06 | 4 | 0 |
| Lahser_Pkt | 2605046649 | 3134989688 | 5 | 6/27/2015 16:06 | 5 | 0 |

WIN000147

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit12 | 2605046649 | 3134989688 | 5 | 6/27/2015 16:06 | 5 | 0 |
| Lahser_Pkt | 2605046649 | 3136149938 | 5 | 6/27/2015 19:21 | 29 | 0 |
| Detroit5 | 2605046649 | 3136149938 | 0 | 6/27/2015 19:21 | 29 | 679 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/27/2015 19:21 | 4 | 0 |
| Detroit5 | 2605046649 | 2694913600 | 1 | 6/27/2015 19:24 | 267 | 679 |
| Lahser_Pkt | 2605046649 | 3136149977 | 5 | 6/27/2015 21:10 | 6 | 0 |
| Detroit5 | 2605046649 | 3136149977 | 0 | 6/27/2015 21:10 | 6 | 679 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/27/2015 21:10 | 3 | 0 |
| Guion | 2605046649 | 6166108947 | 5 | 6/28/2015 23:19 | 27 | 0 |
| Lahser_Pkt | 2605046649 | 6166108947 | 5 | 6/28/2015 23:19 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108947 | 0 | 6/28/2015 23:19 | 27 | 199 |
| Guion | 2605046649 | 5175268997 | 5 | 6/29/2015 9:13 | 42 | 0 |
| Lahser_Pkt | 2605046649 | 5175268997 | 5 | 6/29/2015 9:13 | 43 | 0 |
| Detroit11 | 2605046649 | 5175268997 | 0 | 6/29/2015 9:13 | 43 | 985 |
| Detroit9 | 2605046649 | 8109223953 | 0 | 6/29/2015 9:50 | 161 | 309 |
| Guion | 2605046649 | 8109223953 | 5 | 6/29/2015 9:50 | 161 | 0 |
| Lahser_Pkt | 2605046649 | 8109223953 | 5 | 6/29/2015 9:50 | 161 | 0 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 6/29/2015 12:29 | 47 | 435 |
| Lahser_Pkt | 2605046649 | 3136489948 | 5 | 6/29/2015 12:33 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489948 | 0 | 6/29/2015 12:33 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/29/2015 12:34 | 2 | 0 |
| Detroit10 | 2605046649 | 6164818728 | 1 | 6/29/2015 12:42 | 774 | 435 |
| Guion | 2605046649 | 3136489972 | 5 | 6/29/2015 14:29 | 95 | 0 |
| Lahser_Pkt | 2605046649 | 3136489972 | 5 | 6/29/2015 14:29 | 96 | 0 |
| Detroit10 | 2605046649 | 3136489972 | 0 | 6/29/2015 14:29 | 96 | 454 |
| Detroit10 | 2605046649 | 9012911400 | 1 | 6/29/2015 15:02 | 772 | 435 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 6/29/2015 16:12 | 144 | 742 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 6/29/2015 16:14 | 84 | 570 |
| Guion | 2605046649 | 3136489832 | 5 | 6/29/2015 16:29 | 115 | 0 |
| Lahser_Pkt | 2605046649 | 3136489832 | 5 | 6/29/2015 16:29 | 115 | 0 |
| Detroit10 | 2605046649 | 3136489832 | 0 | 6/29/2015 16:29 | 115 | 905 |
| Lahser_Pkt | 2605046649 | 3136489760 | 5 | 6/29/2015 16:31 | 25 | 0 |
| Detroit10 | 2605046649 | 3136489760 | 0 | 6/29/2015 16:31 | 25 | 905 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/29/2015 16:31 | 7 | 0 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 6/29/2015 16:31 | 75 | 940 |
| Detroit10 | 2605046649 | 8144507953 | 1 | 6/29/2015 16:54 | 81 | 740 |
| Lahser_Pkt | 2605046649 | 3136489989 | 5 | 6/29/2015 17:30 | 4709 | 0 |
| Detroit10 | 2605046649 | 3136489989 | 5 | 6/29/2015 17:30 | 4709 | 0 |
| Guion | 2605046649 | 3136489989 | 5 | 6/29/2015 17:30 | 4708 | 0 |
| Guion | 2605046649 | 5867518475 | 3 | 6/29/2015 19:26 | 27 | 54 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/29/2015 19:38 | 28 | 432 |
| Guion | 2605046649 | 2693124808 | 3 | 6/29/2015 19:39 | 624 | 36 |
| Guion | 2605046649 | 2605046649 | 6 | 6/29/2015 19:53 | 1161 | 78 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/29/2015 20:26 | 7 | 78 |
| Guion | 2605046649 | 2605046649 | 6 | 6/29/2015 20:36 | 24 | 78 |
| Guion | 2605046649 | 5862158475 | 3 | 6/29/2015 21:32 | 2 | 78 |
| Guion | 2605046649 | 5867518475 | 3 | 6/29/2015 21:32 | 671 | 78 |

WIN000148

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 15173374440 | 3 | 6/29/2015 22:58 | 127 | 7 |
| Guion | 2605046649 | 2605046649 | 6 | 6/29/2015 23:40 | 1968 | 228 |
| Guion | 2605046649 | 1.08626E+13 F | | 6/30/2015 8:12 | 25 | 42 |
| Hickory_Hi | 2605046649 | 8106509774 | 3 | 6/30/2015 9:44 | 86 | 3 |
| Guion | 2605046649 | 3134006103 | 5 | 6/30/2015 12:50 | 915 | 0 |
| Lahser_Pkt | 2605046649 | 3134006103 | 5 | 6/30/2015 12:50 | 915 | 0 |
| Elgin | 2605046649 | 2694913600 | 3 | 6/30/2015 15:57 | 55 | 450 |
| Elgin | 2605046649 | 6164818728 | 3 | 6/30/2015 15:59 | 475 | 450 |
| Elgin | 2605046649 | 2605046649 | 6 | 6/30/2015 16:21 | 739 | 450 |
| Elgin | 2605046649 | 12488341635 | 3 | 6/30/2015 17:10 | 51 | 450 |
| Elgin | 2605046649 | 12484754700 | 3 | 6/30/2015 17:11 | 41 | 450 |
| Elgin | 2605046649 | 12486522600 | 3 | 6/30/2015 17:15 | 64 | 450 |
| Elgin | 2605046649 | 2486522600 | 3 | 6/30/2015 17:18 | 197 | 450 |
| Guion | 2605046649 | 2242381172 | 5 | 6/30/2015 17:21 | 742 | 0 |
| Elgin | 2605046649 | 12484540650 | 3 | 6/30/2015 17:37 | 92 | 450 |
| Elgin | 2605046649 | 12488744902 | 3 | 6/30/2015 17:39 | 175 | 450 |
| Elgin | 2605046649 | 12487595472 | 3 | 6/30/2015 17:43 | 13 | 290 |
| Elgin | 2605046649 | 18003458082 | 3 | 6/30/2015 17:43 | 8 | 450 |
| Elgin | 2605046649 | 12483342222 | 3 | 6/30/2015 17:47 | 90 | 450 |
| Elgin | 2605046649 | 12483700044 | 3 | 6/30/2015 17:50 | 204 | 290 |
| Elgin | 2605046649 | 2694913600 | 3 | 6/30/2015 17:58 | 14 | 291 |
| Elgin | 2605046649 | 2694913600 | 3 | 6/30/2015 17:58 | 44 | 63 |
| Elgin | 2605046649 | 2605046649 | 6 | 6/30/2015 18:06 | 1262 | 63 |
| Guion | 2605046649 | 2242381442 | 5 | 6/30/2015 19:05 | 1269 | 0 |
| Elgin | 2605046649 | 2605046649 | 6 | 6/30/2015 20:57 | 1387 | 450 |
| Elgin | 2605046649 | 2694913600 | 3 | 6/30/2015 21:21 | 2059 | 450 |
| Elgin | 2605046649 | 6164818728 | 3 | 6/30/2015 21:56 | 1840 | 450 |
| Guion | 2605046649 | 2248283868 | 5 | 6/30/2015 21:57 | 1389 | 0 |
| Elgin | 2605046649 | 5867518475 | 3 | 6/30/2015 22:27 | 771 | 450 |
| Elgin | 2605046649 | 2693124808 | 3 | 6/30/2015 22:40 | 290 | 450 |
| Elgin | 2605046649 | 2693702872 | 3 | 6/30/2015 22:45 | 150 | 450 |
| Elgin | 2605046649 | 2693702872 | 3 | 6/30/2015 22:48 | 422 | 450 |
| Elgin | 2605046649 | 2605046649 | 6 | 7/1/2015 7:05 | 195 | 450 |
| Elgin | 2605046649 | 5867518475 | 3 | 7/1/2015 7:40 | 60 | 450 |
| Elgin | 2605046649 | 2605046649 | 6 | 7/1/2015 7:41 | 702 | 450 |
| Guion | 2605046649 | 2242381012 | 5 | 7/1/2015 8:05 | 198 | 0 |
| Guion | 2605046649 | 2248283649 | 5 | 7/1/2015 8:41 | 708 | 0 |
| Guion | 2605046649 | 3134006105 | 5 | 7/1/2015 9:30 | 601 | 0 |
| Lahser_Pkt | 2605046649 | 3134006105 | 5 | 7/1/2015 9:30 | 601 | 0 |
| Detroit12 | 2605046649 | 5862158475 | 5 | 7/1/2015 10:07 | 644 | 0 |
| Guion | 2605046649 | 3134006107 | 5 | 7/1/2015 10:37 | 355 | 0 |
| Lahser_Pkt | 2605046649 | 3134006107 | 5 | 7/1/2015 10:37 | 355 | 0 |
| Guion | 2605046649 | 3134006107 | 5 | 7/1/2015 11:14 | 120 | 0 |
| Lahser_Pkt | 2605046649 | 3134006107 | 5 | 7/1/2015 11:14 | 121 | 0 |
| Guion | 2605046649 | 3134006107 | 5 | 7/1/2015 12:00 | 69 | 0 |
| Lahser_Pkt | 2605046649 | 3134006107 | 5 | 7/1/2015 12:00 | 69 | 0 |
| Elgin | 2605046649 | 15177680088 | 3 | 7/1/2015 13:10 | 123 | 421 |

WIN000149

| | | | | | | |
|---|---|---|---|---|---|---|
| Elgin | 2605046649 | 15177847877 | 3 | 7/1/2015 13:14 | 16 | 429 |
| Elgin | 2605046649 | 15177847877 | 3 | 7/1/2015 13:15 | 119 | 362 |
| Elgin | 2605046649 | 15177895151 | 3 | 7/1/2015 13:20 | 86 | 345 |
| Elgin | 2605046649 | 15177896000 | 3 | 7/1/2015 13:22 | 88 | 9 |
| Elgin | 2605046649 | 15177899600 | 3 | 7/1/2015 13:24 | 90 | 518 |
| Elgin | 2605046649 | 15177886400 | 3 | 7/1/2015 13:28 | 76 | 30 |
| Hickory_Hi | 2605046649 | 15174373311 | 3 | 7/1/2015 13:39 | 109 | 110 |
| Hickory_Hi | 2605046649 | 12693890800 | 3 | 7/1/2015 13:45 | 256 | 422 |
| Hickory_Hi | 2605046649 | 12694913600 | 3 | 7/1/2015 14:10 | 35 | 262 |
| Hickory_Hi | 2605046649 | 2605046649 | 6 | 7/1/2015 14:11 | 295 | 30 |
| Guion | 2605046649 | 3313058959 | 5 | 7/1/2015 15:11 | 300 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/1/2015 16:06 | 50 | 201 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/1/2015 16:06 | 48 | 0 |
| Detroit11 | 2605046649 | 5862158475 | 1 | 7/1/2015 16:07 | 55 | 201 |
| Detroit5 | 2605046649 | 5862158475 | 5 | 7/1/2015 16:07 | 54 | 0 |
| Guion | 2605046649 | 6166108971 | 5 | 7/1/2015 16:55 | 474 | 0 |
| Lahser_Pkt | 2605046649 | 6166108971 | 5 | 7/1/2015 16:55 | 475 | 0 |
| Detroit11 | 2605046649 | 6166108971 | 0 | 7/1/2015 16:55 | 475 | 28 |
| Guion | 2605046649 | 5175268954 | 5 | 7/1/2015 17:39 | 21 | 0 |
| Lahser_Pkt | 2605046649 | 5175268954 | 5 | 7/1/2015 17:39 | 22 | 0 |
| Detroit11 | 2605046649 | 5175268954 | 0 | 7/1/2015 17:39 | 22 | 86 |
| Detroit11 | 2605046649 | 6303519070 | 1 | 7/1/2015 17:47 | 34 | 28 |
| Detroit11 | 2605046649 | 6303519070 | 1 | 7/1/2015 17:47 | 33 | 86 |
| Detroit11 | 2605046649 | 2693031027 | 1 | 7/1/2015 17:59 | 48 | 86 |
| Detroit11 | 2605046649 | 2693666775 | 1 | 7/1/2015 18:00 | 30 | 86 |
| Guion | 2605046649 | 5175268934 | 5 | 7/1/2015 18:01 | 248 | 0 |
| Lahser_Pkt | 2605046649 | 5175268934 | 5 | 7/1/2015 18:01 | 248 | 0 |
| Detroit11 | 2605046649 | 5175268934 | 0 | 7/1/2015 18:01 | 248 | 86 |
| Detroit11 | 2605046649 | 5132662181 | 1 | 7/1/2015 18:07 | 101 | 86 |
| Detroit11 | 2605046649 | 2693124808 | 1 | 7/1/2015 18:34 | 31 | 86 |
| Lahser_Pkt | 2605046649 | 6166108995 | 5 | 7/1/2015 18:55 | 290 | 0 |
| Detroit11 | 2605046649 | 6166108995 | 0 | 7/1/2015 18:55 | 290 | 199 |
| Guion | 2605046649 | 6166108995 | 5 | 7/1/2015 18:55 | 289 | 0 |
| Detroit11 | 2605046649 | 15177899600 | 1 | 7/1/2015 19:29 | 77 | 198 |
| Lahser_Pkt | 2605046649 | 6166108902 | 5 | 7/1/2015 19:47 | 33 | 0 |
| Detroit11 | 2605046649 | 6166108902 | 0 | 7/1/2015 19:47 | 33 | 878 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/1/2015 19:48 | 43 | 0 |
| Detroit11 | 2605046649 | 2693702872 | 1 | 7/1/2015 22:01 | 32 | 199 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/2/2015 8:22 | 1950 | 422 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/2/2015 8:22 | 1949 | 0 |
| Guion | 2605046649 | 5175268905 | 5 | 7/2/2015 8:54 | 2539 | 0 |
| Lahser_Pkt | 2605046649 | 5175268905 | 5 | 7/2/2015 8:54 | 2540 | 0 |
| Detroit11 | 2605046649 | 5175268905 | 0 | 7/2/2015 8:54 | 2540 | 703 |
| Detroit9 | 2605046649 | 6303519070 | 1 | 7/2/2015 9:40 | 397 | 309 |
| Detroit9 | 2605046649 | 8109223913 | 0 | 7/2/2015 9:41 | 25 | 815 |
| Lahser_Pkt | 2605046649 | 8109223913 | 5 | 7/2/2015 9:41 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/2/2015 9:41 | 76 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 2695997214 | 1 | 7/2/2015 9:50 | 278 | 740 |
| Detroit11 | 2605046649 | 2695997214 | 5 | 7/2/2015 9:50 | 277 | 0 |
| Detroit10 | 2605046649 | 2693666775 | 1 | 7/2/2015 9:55 | 345 | 848 |
| Lahser_Pkt | 2605046649 | 3136489843 | 5 | 7/2/2015 12:52 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489843 | 0 | 7/2/2015 12:52 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/2/2015 12:53 | 4 | 0 |
| Guion | 2605046649 | 8109223940 | 5 | 7/2/2015 14:06 | 1504 | 0 |
| Detroit9 | 2605046649 | 8109223940 | 0 | 7/2/2015 14:06 | 1505 | 227 |
| Lahser_Pkt | 2605046649 | 8109223940 | 5 | 7/2/2015 14:06 | 1505 | 0 |
| Detroit9 | 2605046649 | 8109223999 | 0 | 7/2/2015 14:23 | 25 | 828 |
| Lahser_Pkt | 2605046649 | 8109223999 | 5 | 7/2/2015 14:23 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/2/2015 14:23 | 3 | 0 |
| Detroit9 | 2605046649 | 6164818728 | 1 | 7/2/2015 14:32 | 127 | 861 |
| Guion | 2605046649 | 5175268940 | 5 | 7/2/2015 14:38 | 1013 | 0 |
| Lahser_Pkt | 2605046649 | 5175268940 | 5 | 7/2/2015 14:38 | 1013 | 0 |
| Detroit11 | 2605046649 | 5175268940 | 0 | 7/2/2015 14:38 | 1013 | 840 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 7/2/2015 14:55 | 30 | 452 |
| Guion | 2605046649 | 5175268921 | 5 | 7/2/2015 14:56 | 2065 | 0 |
| Lahser_Pkt | 2605046649 | 5175268921 | 5 | 7/2/2015 14:56 | 2066 | 0 |
| Detroit11 | 2605046649 | 5175268921 | 0 | 7/2/2015 14:56 | 2066 | 452 |
| Lahser_Pkt | 2605046649 | 5175268900 | 5 | 7/2/2015 15:22 | 24 | 0 |
| Detroit11 | 2605046649 | 5175268900 | 0 | 7/2/2015 15:22 | 24 | 430 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/2/2015 15:23 | 7 | 0 |
| Guion | 2605046649 | 5175268914 | 5 | 7/2/2015 15:30 | 66 | 0 |
| Lahser_Pkt | 2605046649 | 5175268914 | 5 | 7/2/2015 15:30 | 66 | 0 |
| Detroit11 | 2605046649 | 5175268914 | 0 | 7/2/2015 15:30 | 66 | 53 |
| Guion | 2605046649 | 5175268911 | 5 | 7/2/2015 15:34 | 437 | 0 |
| Lahser_Pkt | 2605046649 | 5175268911 | 5 | 7/2/2015 15:34 | 438 | 0 |
| Detroit11 | 2605046649 | 5175268911 | 0 | 7/2/2015 15:34 | 438 | 52 |
| Detroit11 | 2605046649 | 9012911400 | 1 | 7/2/2015 15:43 | 281 | 112 |
| Detroit11 | 2605046649 | 12693702872 | 2 | 7/2/2015 22:05 | 231 | 199 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/3/2015 9:35 | 328 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/3/2015 9:35 | 326 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/3/2015 9:44 | 154 | 800 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/3/2015 9:44 | 153 | 0 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 7/3/2015 9:47 | 873 | 198 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:03 | 6 | 199 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:03 | 4 | 199 |
| Detroit11 | 2605046649 | 5173730836 | 1 | 7/3/2015 10:05 | 33 | 199 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:07 | 4 | 199 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:07 | 3 | 199 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:07 | 3 | 199 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:07 | 4 | 198 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:07 | 4 | 198 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:07 | 4 | 198 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:07 | 3 | 198 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 10:08 | 5 | 198 |
| Detroit11 | 2605046649 | 12693709489 | 1 | 7/3/2015 10:30 | 95 | 140 |
| Detroit11 | 2605046649 | 12693124808 | 1 | 7/3/2015 10:32 | 34 | 140 |
| Detroit11 | 2605046649 | 12693702872 | 2 | 7/3/2015 10:39 | 50 | 140 |
| Detroit11 | 2605046649 | 2696855883 | 1 | 7/3/2015 10:47 | 89 | 83 |
| Guion | 2605046649 | 5175268940 | 5 | 7/3/2015 10:57 | 48 | 0 |
| Lahser_Pkt | 2605046649 | 5175268940 | 5 | 7/3/2015 10:57 | 48 | 0 |
| Detroit11 | 2605046649 | 5175268940 | 0 | 7/3/2015 10:57 | 48 | 83 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 7/3/2015 11:04 | 135 | 83 |
| Guion | 2605046649 | 5175268979 | 5 | 7/3/2015 11:07 | 24 | 0 |
| Lahser_Pkt | 2605046649 | 5175268979 | 5 | 7/3/2015 11:07 | 25 | 0 |
| Detroit11 | 2605046649 | 5175268979 | 0 | 7/3/2015 11:07 | 25 | 83 |
| Detroit11 | 2605046649 | 5868058475 | 3 | 7/3/2015 12:36 | 1 | 140 |
| Detroit11 | 2605046649 | 5862158475 | 1 | 7/3/2015 12:36 | 253 | 140 |
| Detroit5 | 2605046649 | 5862158475 | 5 | 7/3/2015 12:36 | 252 | 0 |
| Detroit11 | 2605046649 | 5862158475 | 1 | 7/3/2015 12:41 | 149 | 140 |
| Detroit5 | 2605046649 | 5862158475 | 5 | 7/3/2015 12:41 | 148 | 0 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/3/2015 13:20 | 34 | 198 |
| Detroit11 | 2605046649 | 12693709489 | 1 | 7/3/2015 13:21 | 35 | 199 |
| Detroit11 | 2605046649 | 12693702872 | 2 | 7/3/2015 13:21 | 83 | 198 |
| Lahser_Pkt | 2605046649 | 6166108945 | 5 | 7/3/2015 13:23 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108945 | 0 | 7/3/2015 13:23 | 27 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/3/2015 13:24 | 25 | 0 |
| Lahser_Pkt | 2605046649 | 6166108919 | 5 | 7/3/2015 15:05 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108919 | 0 | 7/3/2015 15:05 | 27 | 198 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/3/2015 15:05 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 6166108934 | 5 | 7/3/2015 17:31 | 30 | 0 |
| Detroit11 | 2605046649 | 6166108934 | 0 | 7/3/2015 17:31 | 30 | 878 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/3/2015 17:32 | 66 | 0 |
| Detroit11 | 2605046649 | 2692074466 | 2 | 7/3/2015 17:32 | 40 | 878 |
| Guion | 2605046649 | 6166108924 | 5 | 7/3/2015 17:49 | 42 | 0 |
| Lahser_Pkt | 2605046649 | 6166108924 | 5 | 7/3/2015 17:49 | 43 | 0 |
| Detroit11 | 2605046649 | 6166108924 | 0 | 7/3/2015 17:49 | 43 | 877 |
| Detroit11 | 2605046649 | 2693124808 | 2 | 7/3/2015 17:55 | 30 | 877 |
| Detroit11 | 2605046649 | 2693124808 | 2 | 7/3/2015 18:02 | 9 | 198 |
| Guion | 2605046649 | 5175268937 | 5 | 7/3/2015 21:30 | 10 | 0 |
| Lahser_Pkt | 2605046649 | 5175268937 | 5 | 7/3/2015 21:30 | 11 | 0 |
| Detroit11 | 2605046649 | 5175268937 | 0 | 7/3/2015 21:30 | 11 | 199 |
| Guion | 2605046649 | 6166108943 | 5 | 7/3/2015 22:10 | 56 | 0 |
| Lahser_Pkt | 2605046649 | 6166108943 | 5 | 7/3/2015 22:10 | 56 | 0 |
| Detroit11 | 2605046649 | 6166108943 | 0 | 7/3/2015 22:10 | 56 | 878 |
| Guion | 2605046649 | 6166108982 | 5 | 7/4/2015 9:42 | 10 | 0 |
| Lahser_Pkt | 2605046649 | 6166108982 | 5 | 7/4/2015 9:42 | 11 | 0 |
| Detroit11 | 2605046649 | 6166108982 | 0 | 7/4/2015 9:42 | 11 | 800 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 7/4/2015 11:41 | 1580 | 199 |
| Guion | 2605046649 | 6166108917 | 5 | 7/4/2015 19:47 | 48 | 0 |
| Lahser_Pkt | 2605046649 | 6166108917 | 5 | 7/4/2015 19:47 | 48 | 0 |

WIN000152

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 6166108917 | 0 | 7/4/2015 19:47 | 48 | 199 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 7/5/2015 16:09 | 1247 | 181 |
| Lahser_Pkt | 2605046649 | 5175268906 | 5 | 7/5/2015 16:23 | 24 | 0 |
| Detroit11 | 2605046649 | 5175268906 | 0 | 7/5/2015 16:23 | 24 | 181 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/5/2015 16:23 | 2 | 0 |
| Detroit11 | 2605046649 | 2693709489 | 1 | 7/5/2015 16:30 | 49 | 181 |
| Detroit11 | 2605046649 | 2696644468 | 3 | 7/5/2015 19:15 | 1 | 878 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:18 | 2 | 199 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:18 | 2 | 199 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:20 | 2 | 199 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:20 | 2 | 198 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:21 | 2 | 198 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:22 | 2 | 198 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:22 | 2 | 198 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:22 | 3 | 195 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:23 | 2 | 198 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:24 | 2 | 198 |
| Detroit11 | 2605046649 | 2696644468 | 1 | 7/5/2015 19:26 | 247 | 199 |
| Detroit11 | 2605046649 | 15177899600 | 1 | 7/6/2015 6:09 | 128 | 198 |
| Guion | 2605046649 | 5175268981 | 5 | 7/6/2015 6:44 | 22 | 0 |
| Lahser_Pkt | 2605046649 | 5175268981 | 5 | 7/6/2015 6:44 | 22 | 0 |
| Detroit11 | 2605046649 | 5175268981 | 0 | 7/6/2015 6:44 | 22 | 199 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 7/6/2015 6:49 | 1272 | 878 |
| Guion | 2605046649 | 5175268978 | 5 | 7/6/2015 8:59 | 1120 | 0 |
| Lahser_Pkt | 2605046649 | 5175268978 | 5 | 7/6/2015 8:59 | 1120 | 0 |
| Detroit11 | 2605046649 | 5175268978 | 0 | 7/6/2015 8:59 | 1120 | 985 |
| Detroit9 | 2605046649 | 12694913600 | 1 | 7/6/2015 9:19 | 8 | 869 |
| Detroit9 | 2605046649 | 12694913600 | 1 | 7/6/2015 9:20 | 44 | 869 |
| Detroit9 | 2605046649 | 12694913600 | 1 | 7/6/2015 9:24 | 7 | 828 |
| Detroit9 | 2605046649 | 2197654731 | 1 | 7/6/2015 9:29 | 83 | 863 |
| Detroit9 | 2605046649 | 6164818728 | 1 | 7/6/2015 9:44 | 807 | 652 |
| Detroit9 | 2605046649 | 8109223952 | 0 | 7/6/2015 9:49 | 25 | 726 |
| Lahser_Pkt | 2605046649 | 8109223952 | 5 | 7/6/2015 9:49 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/6/2015 9:50 | 64 | 0 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 7/6/2015 11:00 | 28 | 435 |
| Detroit10 | 2605046649 | 8882709936 | 1 | 7/6/2015 11:02 | 2486 | 435 |
| Guion | 2605046649 | 3136489988 | 5 | 7/6/2015 12:36 | 842 | 0 |
| Lahser_Pkt | 2605046649 | 3136489988 | 5 | 7/6/2015 12:36 | 842 | 0 |
| Detroit10 | 2605046649 | 3136489988 | 0 | 7/6/2015 12:36 | 842 | 435 |
| Detroit10 | 2605046649 | 8884556661 | 1 | 7/6/2015 13:33 | 23 | 435 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 7/6/2015 14:34 | 1949 | 435 |
| Guion | 2605046649 | 3136489805 | 5 | 7/6/2015 16:38 | 207 | 0 |
| Lahser_Pkt | 2605046649 | 3136489805 | 5 | 7/6/2015 16:38 | 208 | 0 |
| Detroit10 | 2605046649 | 3136489805 | 0 | 7/6/2015 16:38 | 208 | 726 |
| Guion | 2605046649 | 8109223964 | 5 | 7/6/2015 16:57 | 1340 | 0 |
| Detroit9 | 2605046649 | 8109223964 | 0 | 7/6/2015 16:57 | 1340 | 227 |
| Lahser_Pkt | 2605046649 | 8109223964 | | 7/6/2015 16:57 | 1340 | 0 |

WIN000153

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 5175268997 | 5 | 7/6/2015 17:28 | 951 | 0 |
| Lahser_Pkt | 2605046649 | 5175268997 | 5 | 7/6/2015 17:28 | 951 | 0 |
| Detroit11 | 2605046649 | 5175268997 | 0 | 7/6/2015 17:28 | 951 | 840 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 7/6/2015 17:45 | 1337 | 452 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 7/6/2015 18:41 | 1374 | 877 |
| Detroit11 | 2605046649 | 18004323117 | 1 | 7/6/2015 21:04 | 248 | 128 |
| Guion | 2605046649 | 2605046649 | 6 | 7/7/2015 12:34 | 868 | 370 |
| Guion | 2605046649 | 3096457817 | 5 | 7/7/2015 14:35 | 6 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/7/2015 18:12 | 1047 | 815 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/7/2015 18:12 | 1045 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/7/2015 18:30 | 263 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/7/2015 18:30 | 262 | 0 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 7/7/2015 19:37 | 1227 | 199 |
| Lahser_Pkt | 2605046649 | 6166108946 | 5 | 7/8/2015 0:40 | 30 | 0 |
| Detroit11 | 2605046649 | 6166108946 | 0 | 7/8/2015 0:40 | 30 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/8/2015 0:40 | 48 | 0 |
| Guion | 2605046649 | 8109223957 | 5 | 7/8/2015 8:44 | 438 | 0 |
| Detroit9 | 2605046649 | 8109223957 | 0 | 7/8/2015 8:44 | 438 | 869 |
| Lahser_Pkt | 2605046649 | 8109223957 | 5 | 7/8/2015 8:44 | 438 | 0 |
| Detroit9 | 2605046649 | 8109223940 | 5 | 7/8/2015 8:51 | 7 | 0 |
| Lahser_Pkt | 2605046649 | 8109223940 | 5 | 7/8/2015 8:51 | 7 | 0 |
| Detroit9 | 2605046649 | 2693702872 | 1 | 7/8/2015 8:51 | 5 | 863 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/8/2015 8:51 | 4 | 0 |
| Detroit9 | 2605046649 | 2693702872 | 1 | 7/8/2015 8:51 | 403 | 863 |
| Guion | 2605046649 | 3136489979 | 5 | 7/8/2015 9:31 | 91 | 0 |
| Lahser_Pkt | 2605046649 | 3136489979 | 5 | 7/8/2015 9:31 | 91 | 0 |
| Detroit10 | 2605046649 | 3136489979 | 0 | 7/8/2015 9:31 | 91 | 743 |
| Lahser_Pkt | 2605046649 | 3136489700 | 5 | 7/8/2015 11:41 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489700 | 0 | 7/8/2015 11:41 | 27 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/8/2015 11:41 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 3136489851 | 5 | 7/8/2015 12:56 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489851 | 0 | 7/8/2015 12:56 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/8/2015 12:56 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 3136489859 | 5 | 7/8/2015 13:55 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489859 | 0 | 7/8/2015 13:55 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/8/2015 13:55 | 45 | 0 |
| Detroit10 | 2605046649 | 16162997558 | 1 | 7/8/2015 13:59 | 2452 | 435 |
| Detroit11 | 2605046649 | 6162997558 | 5 | 7/8/2015 13:59 | 2450 | 0 |
| Detroit10 | 2605046649 | 2197654731 | 1 | 7/8/2015 14:50 | 43 | 435 |
| Charlotte_I | 2605046649 | 2605046649 | 5 | 7/8/2015 15:02 | 560 | 0 |
| Guion | 2605046649 | 3136489873 | 5 | 7/8/2015 15:02 | 559 | 0 |
| Lahser_Pkt | 2605046649 | 3136489873 | 5 | 7/8/2015 15:02 | 559 | 0 |
| Detroit10 | 2605046649 | 3136489873 | 0 | 7/8/2015 15:02 | 559 | 435 |
| Detroit10 | 2605046649 | 6164818728 | 1 | 7/8/2015 16:25 | 47 | 837 |
| Guion | 2605046649 | 3136489733 | 5 | 7/8/2015 16:50 | 2097 | 0 |
| Lahser_Pkt | 2605046649 | 3136489733 | 5 | 7/8/2015 16:50 | 2098 | 0 |
| Detroit10 | 2605046649 | 3136489733 | 0 | 7/8/2015 16:50 | 2098 | 940 |

WIN000154

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 12693652268 | 1 | 7/8/2015 18:08 | 1980 | 607 |
| Guion | 2605046649 | 6166108914 | 5 | 7/8/2015 18:53 | 94 | 0 |
| Lahser_Pkt | 2605046649 | 6166108914 | 5 | 7/8/2015 18:53 | 94 | 0 |
| Detroit11 | 2605046649 | 6166108914 | 0 | 7/8/2015 18:53 | 94 | 91 |
| Detroit11 | 2605046649 | 8103385613 | 1 | 7/8/2015 19:17 | 30 | 490 |
| Detroit5 | 2605046649 | 8103385613 | 5 | 7/8/2015 19:17 | 29 | 0 |
| Guion | 2605046649 | 6166108943 | 5 | 7/8/2015 19:20 | 271 | 0 |
| Lahser_Pkt | 2605046649 | 6166108943 | 5 | 7/8/2015 19:20 | 271 | 0 |
| Detroit11 | 2605046649 | 6166108943 | 0 | 7/8/2015 19:20 | 271 | 490 |
| Lahser_Pkt | 2605046649 | 6166108908 | 5 | 7/8/2015 19:23 | 24 | 0 |
| Detroit11 | 2605046649 | 6166108908 | 0 | 7/8/2015 19:23 | 24 | 91 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/8/2015 19:24 | 2 | 0 |
| Guion | 2605046649 | 6166108968 | 5 | 7/8/2015 19:24 | 26 | 0 |
| Lahser_Pkt | 2605046649 | 6166108968 | 5 | 7/8/2015 19:24 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108968 | 0 | 7/8/2015 19:24 | 27 | 91 |
| Detroit11 | 2605046649 | 8103385613 | 1 | 7/8/2015 19:25 | 476 | 91 |
| Detroit5 | 2605046649 | 8103385613 | 5 | 7/8/2015 19:25 | 475 | 0 |
| Charlotte_l | 2605046649 | 2605046649 | 5 | 7/8/2015 20:08 | 128 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/8/2015 20:08 | 127 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/8/2015 22:01 | 908 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/8/2015 22:01 | 907 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/8/2015 22:54 | 906 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/8/2015 22:54 | 905 | 0 |
| Detroit11 | 2605046649 | 6164818728 | 2 | 7/8/2015 23:09 | 1042 | 198 |
| Guion | 2605046649 | 3134989653 | 5 | 7/9/2015 9:57 | 571 | 0 |
| Lahser_Pkt | 2605046649 | 3134989653 | 5 | 7/9/2015 9:57 | 571 | 0 |
| Detroit12 | 2605046649 | 3134989653 | 0 | 7/9/2015 9:57 | 571 | 929 |
| Guion | 2605046649 | 3134989656 | 5 | 7/9/2015 10:09 | 306 | 0 |
| Lahser_Pkt | 2605046649 | 3134989656 | 5 | 7/9/2015 10:09 | 307 | 0 |
| Detroit12 | 2605046649 | 3134989656 | 0 | 7/9/2015 10:09 | 307 | 234 |
| Guion | 2605046649 | 3136149913 | 5 | 7/9/2015 10:15 | 629 | 0 |
| Lahser_Pkt | 2605046649 | 3136149913 | 5 | 7/9/2015 10:15 | 629 | 0 |
| Detroit5 | 2605046649 | 3136149913 | 0 | 7/9/2015 10:15 | 629 | 213 |
| Lahser_Pkt | 2605046649 | 3136149995 | 5 | 7/9/2015 11:59 | 26 | 0 |
| Detroit5 | 2605046649 | 3136149995 | 0 | 7/9/2015 11:59 | 27 | 128 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/9/2015 12:00 | 3 | 0 |
| Detroit5 | 2605046649 | 8103385613 | 1 | 7/9/2015 12:14 | 781 | 907 |
| Detroit10 | 2605046649 | 8103385613 | 1 | 7/9/2015 12:27 | 16 | 508 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 7/9/2015 14:40 | 277 | 435 |
| Lahser_Pkt | 2605046649 | 3136489781 | 5 | 7/9/2015 15:35 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489781 | 0 | 7/9/2015 15:35 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/9/2015 15:35 | 36 | 0 |
| Lahser_Pkt | 2605046649 | 3136149930 | 5 | 7/9/2015 17:51 | 29 | 0 |
| Detroit5 | 2605046649 | 3136149930 | 0 | 7/9/2015 17:51 | 29 | 128 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/9/2015 17:52 | 37 | 0 |
| Detroit5 | 2605046649 | 8144507953 | 1 | 7/9/2015 18:04 | 282 | 128 |
| Detroit5 | 2605046649 | 2694918056 | 1 | 7/9/2015 18:09 | 409 | 638 |

WIN000155

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 3136489961 | 5 | 7/10/2015 9:48 | 995 | 0 |
| Lahser_Pkt | 2605046649 | 3136489961 | 5 | 7/10/2015 9:48 | 995 | 0 |
| Detroit10 | 2605046649 | 3136489961 | 0 | 7/10/2015 9:48 | 995 | 435 |
| Lahser_Pkt | 2605046649 | 3136489897 | 5 | 7/10/2015 11:26 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489897 | 0 | 7/10/2015 11:26 | 26 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/10/2015 11:26 | 4 | 0 |
| Detroit10 | 2605046649 | 9048668004 | 1 | 7/10/2015 11:53 | 29 | 435 |
| Guion | 2605046649 | 3136489879 | 5 | 7/10/2015 13:21 | 490 | 0 |
| Lahser_Pkt | 2605046649 | 3136489879 | 5 | 7/10/2015 13:21 | 490 | 0 |
| Detroit10 | 2605046649 | 3136489879 | 0 | 7/10/2015 13:21 | 490 | 435 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 7/10/2015 17:24 | 283 | 569 |
| Detroit10 | 2605046649 | 2488527610 | 1 | 7/10/2015 17:41 | 48 | 743 |
| Lahser_Pkt | 2605046649 | 3136489795 | 5 | 7/10/2015 18:48 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489795 | 0 | 7/10/2015 18:48 | 30 | 726 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/10/2015 18:49 | 7 | 0 |
| Detroit9 | 2605046649 | 2694913600 | 1 | 7/10/2015 19:09 | 31 | 652 |
| Detroit9 | 2605046649 | 8109223954 | 0 | 7/10/2015 19:15 | 1023 | 309 |
| Guion | 2605046649 | 8109223954 | 5 | 7/10/2015 19:15 | 1022 | 0 |
| Lahser_Pkt | 2605046649 | 8109223954 | 5 | 7/10/2015 19:15 | 1023 | 0 |
| Detroit9 | 2605046649 | 2694913600 | 1 | 7/10/2015 19:32 | 5 | 869 |
| Detroit9 | 2605046649 | 8109223962 | 5 | 7/10/2015 19:32 | 6 | 0 |
| Lahser_Pkt | 2605046649 | 8109223962 | 5 | 7/10/2015 19:32 | 6 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/10/2015 19:32 | 3 | 0 |
| Detroit9 | 2605046649 | 2694913600 | 1 | 7/10/2015 19:34 | 1570 | 861 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/10/2015 22:47 | 55 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/10/2015 22:47 | 53 | 0 |
| Guion | 2605046649 | 5175268914 | 5 | 7/11/2015 10:49 | 765 | 0 |
| Lahser_Pkt | 2605046649 | 5175268914 | 5 | 7/11/2015 10:49 | 765 | 0 |
| Detroit11 | 2605046649 | 5175268914 | 0 | 7/11/2015 10:49 | 765 | 199 |
| Guion | 2605046649 | 6166108949 | 5 | 7/11/2015 11:16 | 60 | 0 |
| Lahser_Pkt | 2605046649 | 6166108949 | 5 | 7/11/2015 11:16 | 60 | 0 |
| Detroit11 | 2605046649 | 6166108949 | 0 | 7/11/2015 11:16 | 60 | 140 |
| Guion | 2605046649 | 6166108916 | 5 | 7/11/2015 11:56 | 53 | 0 |
| Lahser_Pkt | 2605046649 | 6166108916 | 5 | 7/11/2015 11:56 | 54 | 0 |
| Detroit11 | 2605046649 | 6166108916 | 0 | 7/11/2015 11:56 | 54 | 175 |
| Detroit11 | 2605046649 | 2692046039 | 1 | 7/11/2015 13:32 | 31 | 990 |
| Detroit9 | 2605046649 | 2692046039 | 5 | 7/11/2015 13:32 | 29 | 0 |
| Guion | 2605046649 | 6166108915 | 5 | 7/11/2015 16:33 | 1559 | 0 |
| Lahser_Pkt | 2605046649 | 6166108915 | 5 | 7/11/2015 16:33 | 1560 | 0 |
| Detroit11 | 2605046649 | 6166108915 | 0 | 7/11/2015 16:33 | 1560 | 199 |
| Guion | 2605046649 | 6166108900 | 5 | 7/11/2015 18:05 | 37 | 0 |
| Lahser_Pkt | 2605046649 | 6166108900 | 5 | 7/11/2015 18:05 | 38 | 0 |
| Detroit11 | 2605046649 | 6166108900 | 0 | 7/11/2015 18:05 | 38 | 800 |
| Detroit11 | 2605046649 | 5862158475 | 1 | 7/12/2015 12:29 | 25 | 199 |
| Detroit5 | 2605046649 | 5862158475 | 5 | 7/12/2015 12:29 | 23 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/12/2015 12:30 | 1874 | 878 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/12/2015 12:30 | 1872 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 12693702872 | 1 | 7/12/2015 14:24 | 37 | 122 |
| Guion | 2605046649 | 3136489973 | 5 | 7/12/2015 14:35 | 277 | 0 |
| Lahser_Pkt | 2605046649 | 3136489973 | 5 | 7/12/2015 14:35 | 277 | 0 |
| Detroit10 | 2605046649 | 3136489973 | 0 | 7/12/2015 14:35 | 277 | 122 |
| Guion | 2605046649 | 4782589253 | 5 | 7/12/2015 21:59 | 124 | 0 |
| Macon_MT | 2605046649 | 4782589253 | 5 | 7/12/2015 21:59 | 124 | 0 |
| Macon_MT | 2605046649 | 4782589253 | 0 | 7/12/2015 21:59 | 124 | 526 |
| Guion | 2605046649 | 4782589206 | 5 | 7/12/2015 22:27 | 510 | 0 |
| Macon_MT | 2605046649 | 4782589206 | 0 | 7/12/2015 22:27 | 511 | 526 |
| Guion | 2605046649 | 4782589099 | 5 | 7/12/2015 22:36 | 413 | 0 |
| Macon_MT | 2605046649 | 4782589099 | 5 | 7/12/2015 22:36 | 413 | 0 |
| Macon_MT | 2605046649 | 4782589099 | 0 | 7/12/2015 22:36 | 413 | 526 |
| Macon_MT | 2605046649 | 12693652268 | 1 | 7/13/2015 10:48 | 217 | 526 |
| Guion | 2605046649 | 4046934518 | 5 | 7/13/2015 19:52 | 1146 | 0 |
| Atlanta_MT | 2605046649 | 4046934518 | 5 | 7/13/2015 19:52 | 1147 | 0 |
| Atlanta_MT | 2605046649 | 4046934518 | 0 | 7/13/2015 19:52 | 1147 | 355 |
| Atlanta_MT | 2605046649 | 5867518475 | 1 | 7/13/2015 20:12 | 719 | 355 |
| Detroit10 | 2605046649 | 12693652268 | 1 | 7/14/2015 11:00 | 6 | 435 |
| Detroit10 | 2605046649 | 12693652268 | 1 | 7/14/2015 11:15 | 967 | 435 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 7/14/2015 11:42 | 47 | 435 |
| Guion | 2605046649 | 3136489929 | 5 | 7/14/2015 12:54 | 144 | 0 |
| Lahser_Pkt | 2605046649 | 3136489929 | 5 | 7/14/2015 12:54 | 144 | 0 |
| Detroit10 | 2605046649 | 3136489929 | 0 | 7/14/2015 12:54 | 144 | 435 |
| Guion | 2605046649 | 3136489807 | 5 | 7/14/2015 15:17 | 48 | 0 |
| Lahser_Pkt | 2605046649 | 3136489807 | 5 | 7/14/2015 15:17 | 49 | 0 |
| Detroit10 | 2605046649 | 3136489807 | 0 | 7/14/2015 15:17 | 49 | 435 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 7/14/2015 16:09 | 2900 | 454 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 7/14/2015 17:39 | 700 | 227 |
| Southbend | 2605046649 | 5867518475 | 1 | 7/15/2015 8:46 | 3525 | 133 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/15/2015 10:04 | 32 | 36 |
| Guion | 2605046649 | 2693035324 | 3 | 7/15/2015 10:10 | 2 | 70 |
| Guion | 2605046649 | 2605046649 | 6 | 7/15/2015 10:21 | 870 | 41 |
| Guion | 2605046649 | 5132662181 | 3 | 7/15/2015 10:36 | 22 | 81 |
| Guion | 2605046649 | 2605046649 | 6 | 7/15/2015 10:37 | 1586 | 29 |
| Guion | 2605046649 | 2605046649 | 6 | 7/15/2015 16:21 | 287 | 8 |
| Guion | 2605046649 | 2605046649 | 6 | 7/15/2015 16:26 | 91 | 91 |
| Southbend | 2605046649 | 6303519070 | 1 | 7/15/2015 16:37 | 128 | 137 |
| Guion | 2605046649 | 5175268902 | 5 | 7/15/2015 17:56 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 5175268902 | 5 | 7/15/2015 17:56 | 2 | 0 |
| Detroit11 | 2605046649 | 5175268902 | 5 | 7/15/2015 17:56 | 2 | 0 |
| Detroit11 | 2605046649 | 18109848000 | 1 | 7/15/2015 18:42 | 657 | 878 |
| Detroit5 | 2605046649 | 8109848000 | 5 | 7/15/2015 18:42 | 655 | 0 |
| Detroit11 | 2605046649 | 18003370400 | 1 | 7/15/2015 19:00 | 93 | 330 |
| Detroit11 | 2605046649 | 5177896000 | 1 | 7/15/2015 19:02 | 73 | 340 |
| Guion | 2605046649 | 6166108917 | 5 | 7/15/2015 19:28 | 4672 | 0 |
| Lahser_Pkt | 2605046649 | 6166108917 | 5 | 7/15/2015 19:28 | 4672 | 0 |
| Detroit11 | 2605046649 | 6166108917 | 0 | 7/15/2015 19:28 | 4672 | 553 |

WIN000157

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 6166108950 | 5 | 7/15/2015 20:44 | 24 | 0 |
| Detroit11 | 2605046649 | 6166108950 | 0 | 7/15/2015 20:44 | 24 | 128 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/15/2015 20:44 | 33 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 7/15/2015 20:46 | 127 | 800 |
| Guion | 2605046649 | 6166108983 | 5 | 7/16/2015 0:57 | 64 | 0 |
| Lahser_Pkt | 2605046649 | 6166108983 | 5 | 7/16/2015 0:57 | 65 | 0 |
| Detroit11 | 2605046649 | 6166108983 | 0 | 7/16/2015 0:57 | 65 | 199 |
| Guion | 2605046649 | 5175268994 | 5 | 7/16/2015 9:29 | 227 | 0 |
| Lahser_Pkt | 2605046649 | 5175268994 | 5 | 7/16/2015 9:29 | 228 | 0 |
| Detroit11 | 2605046649 | 5175268994 | 0 | 7/16/2015 9:29 | 227 | 703 |
| Detroit10 | 2605046649 | 9012728351 | 1 | 7/16/2015 14:06 | 421 | 435 |
| Detroit10 | 2605046649 | 7653485440 | 1 | 7/16/2015 14:27 | 80 | 435 |
| Detroit10 | 2605046649 | 8109820191 | 1 | 7/16/2015 14:36 | 59 | 435 |
| Detroit10 | 2605046649 | 18104795994 | 1 | 7/16/2015 14:42 | 60 | 435 |
| Detroit10 | 2605046649 | 18103278010 | 1 | 7/16/2015 14:43 | 43 | 435 |
| Guion | 2605046649 | 3136489939 | 5 | 7/16/2015 14:58 | 497 | 0 |
| Lahser_Pkt | 2605046649 | 3136489939 | 5 | 7/16/2015 14:58 | 498 | 0 |
| Detroit10 | 2605046649 | 3136489939 | 0 | 7/16/2015 14:58 | 498 | 955 |
| Guion | 2605046649 | 3136489992 | 5 | 7/16/2015 16:09 | 641 | 0 |
| Lahser_Pkt | 2605046649 | 3136489992 | 5 | 7/16/2015 16:09 | 642 | 0 |
| Detroit10 | 2605046649 | 3136489992 | 0 | 7/16/2015 16:09 | 642 | 439 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 7/16/2015 16:25 | 977 | 439 |
| Detroit5 | 2605046649 | 5867518475 | 1 | 7/16/2015 17:33 | 746 | 907 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 7/16/2015 20:27 | 29 | 698 |
| Detroit10 | 2605046649 | 2693652268 | 1 | 7/16/2015 20:28 | 997 | 698 |
| Guion | 2605046649 | 3136489712 | 5 | 7/16/2015 23:49 | 852 | 0 |
| Lahser_Pkt | 2605046649 | 3136489712 | 5 | 7/16/2015 23:49 | 852 | 0 |
| Detroit10 | 2605046649 | 3136489712 | 0 | 7/16/2015 23:49 | 852 | 965 |
| Guion | 2605046649 | 3136489857 | 5 | 7/17/2015 0:09 | 396 | 0 |
| Lahser_Pkt | 2605046649 | 3136489857 | 5 | 7/17/2015 0:09 | 396 | 0 |
| Detroit10 | 2605046649 | 3136489857 | 0 | 7/17/2015 0:09 | 396 | 965 |
| Guion | 2605046649 | 3136489782 | 5 | 7/17/2015 9:59 | 56 | 0 |
| Lahser_Pkt | 2605046649 | 3136489782 | 5 | 7/17/2015 9:59 | 56 | 0 |
| Detroit10 | 2605046649 | 3136489782 | 0 | 7/17/2015 9:59 | 56 | 435 |
| Guion | 2605046649 | 3136489790 | 5 | 7/17/2015 15:07 | 1055 | 0 |
| Lahser_Pkt | 2605046649 | 3136489790 | 5 | 7/17/2015 15:07 | 1056 | 0 |
| Detroit10 | 2605046649 | 3136489790 | 0 | 7/17/2015 15:07 | 1056 | 148 |
| Detroit10 | 2605046649 | 2693702872 | 1 | 7/17/2015 15:25 | 41 | 570 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 7/17/2015 15:27 | 898 | 847 |
| Detroit9 | 2605046649 | 2693754363 | 1 | 7/17/2015 16:00 | 144 | 652 |
| Detroit11 | 2605046649 | 2693754363 | 5 | 7/17/2015 16:00 | 142 | 0 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 7/17/2015 18:53 | 3191 | 140 |
| Lahser_Pkt | 2605046649 | 5175268987 | 5 | 7/17/2015 22:15 | 28 | 0 |
| Detroit11 | 2605046649 | 5175268987 | 0 | 7/17/2015 22:15 | 28 | 78 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/17/2015 22:15 | 28 | 0 |
| Detroit11 | 2605046649 | 2693124808 | 2 | 7/17/2015 22:47 | 2052 | 78 |
| Guion | 2605046649 | 6166108990 | 5 | 7/17/2015 23:47 | 1483 | 0 |

WIN000158

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 6166108990 | 5 | 7/17/2015 23:47 | 1484 | 0 |
| Detroit11 | 2605046649 | 6166108990 | 0 | 7/17/2015 23:47 | 1484 | 199 |
| Detroit11 | 2605046649 | 2316834748 | 1 | 7/18/2015 12:42 | 107 | 199 |
| Guion | 2605046649 | 6166108979 | 5 | 7/19/2015 14:30 | 416 | 0 |
| Lahser_Pkt | 2605046649 | 6166108979 | 5 | 7/19/2015 14:30 | 417 | 0 |
| Detroit11 | 2605046649 | 6166108979 | 0 | 7/19/2015 14:30 | 417 | 199 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 7/20/2015 10:28 | 95 | 905 |
| Lahser_Pkt | 2605046649 | 3136489940 | 5 | 7/20/2015 15:32 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489940 | 0 | 7/20/2015 15:32 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/20/2015 15:33 | 46 | 0 |
| Detroit10 | 2605046649 | 16164030427 | 1 | 7/20/2015 16:17 | 81 | 148 |
| Detroit11 | 2605046649 | 6164030427 | 5 | 7/20/2015 16:17 | 79 | 0 |
| Detroit9 | 2605046649 | 8109223998 | 0 | 7/20/2015 17:17 | 470 | 863 |
| Lahser_Pkt | 2605046649 | 8109223998 | 5 | 7/20/2015 17:17 | 470 | 0 |
| Guion | 2605046649 | 8109223998 | 5 | 7/20/2015 17:17 | 470 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/20/2015 18:42 | 2217 | 414 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/20/2015 18:42 | 2215 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/20/2015 19:19 | 2569 | 877 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/20/2015 19:19 | 2567 | 0 |
| Guion | 2605046649 | 6166108990 | 5 | 7/20/2015 21:15 | 2597 | 0 |
| Lahser_Pkt | 2605046649 | 6166108990 | 5 | 7/20/2015 21:15 | 2597 | 0 |
| Detroit11 | 2605046649 | 6166108990 | 0 | 7/20/2015 21:15 | 2597 | 199 |
| Lahser_Pkt | 2605046649 | 5175268990 | 5 | 7/21/2015 9:16 | 22 | 0 |
| Detroit11 | 2605046649 | 5175268990 | 5 | 7/21/2015 9:16 | 22 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/21/2015 9:16 | 29 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/21/2015 10:21 | 69 | 878 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/21/2015 10:21 | 67 | 0 |
| Guion | 2605046649 | 8109223987 | 5 | 7/21/2015 12:23 | 31 | 0 |
| Detroit9 | 2605046649 | 8109223987 | 0 | 7/21/2015 12:23 | 32 | 652 |
| Lahser_Pkt | 2605046649 | 8109223987 | 5 | 7/21/2015 12:23 | 32 | 0 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 7/21/2015 12:23 | 2797 | 652 |
| Detroit10 | 2605046649 | 8109877000 | 1 | 7/21/2015 14:56 | 234 | 435 |
| Guion | 2605046649 | 3136489980 | 5 | 7/21/2015 15:43 | 29 | 0 |
| Lahser_Pkt | 2605046649 | 3136489980 | 5 | 7/21/2015 15:43 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489980 | 0 | 7/21/2015 15:43 | 30 | 435 |
| Guion | 2605046649 | 3136489700 | 5 | 7/21/2015 16:33 | 6 | 0 |
| Lahser_Pkt | 2605046649 | 3136489700 | 5 | 7/21/2015 16:33 | 6 | 0 |
| Detroit10 | 2605046649 | 3136489700 | 0 | 7/21/2015 16:33 | 6 | 435 |
| Guion | 2605046649 | 8109223960 | 5 | 7/21/2015 18:37 | 594 | 0 |
| Lahser_Pkt | 2605046649 | 8109223960 | 5 | 7/21/2015 18:37 | 595 | 0 |
| Detroit9 | 2605046649 | 8109223960 | 0 | 7/21/2015 18:37 | 594 | 828 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/21/2015 19:47 | 1721 | 871 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/21/2015 19:47 | 1721 | 0 |
| Guion | 2605046649 | 6303519070 | 3 | 7/22/2015 10:21 | 318 | 284 |
| Guion | 2605046649 | 8006547966 | 3 | 7/22/2015 15:40 | 70 | 42 |
| Guion | 2605046649 | 8006547966 | 3 | 7/22/2015 15:41 | 37 | 81 |
| Guion | 2605046649 | 8006547966 | 3 | 7/22/2015 15:42 | 354 | 81 |

WIN000159

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 8004628522 | 3 | 7/22/2015 16:07 | 192 | 109 |
| Detroit11 | 2605046649 | 2316834748 | 3 | 7/22/2015 17:53 | 1 | 48 |
| Detroit11 | 2605046649 | 18103278010 | 1 | 7/22/2015 17:54 | 132 | 62 |
| Detroit5 | 2605046649 | 8103278010 | 5 | 7/22/2015 17:54 | 130 | 0 |
| Detroit11 | 2605046649 | 12316834748 | 1 | 7/22/2015 18:01 | 101 | 112 |
| Guion | 2605046649 | 6166108973 | 5 | 7/22/2015 20:31 | 929 | 0 |
| Lahser_Pkt | 2605046649 | 6166108973 | 5 | 7/22/2015 20:31 | 930 | 0 |
| Detroit11 | 2605046649 | 6166108973 | 0 | 7/22/2015 20:31 | 930 | 199 |
| Lahser_Pkt | 2605046649 | 5175268952 | 5 | 7/22/2015 21:26 | 42 | 0 |
| Detroit11 | 2605046649 | 5175268952 | 0 | 7/22/2015 21:26 | 42 | 198 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/22/2015 21:27 | 31 | 0 |
| Detroit11 | 2605046649 | 2693124808 | 1 | 7/22/2015 21:49 | 176 | 199 |
| Guion | 2605046649 | 6166108954 | 5 | 7/22/2015 21:52 | 26 | 0 |
| Lahser_Pkt | 2605046649 | 6166108954 | 5 | 7/22/2015 21:52 | 28 | 0 |
| Detroit11 | 2605046649 | 6166108954 | 0 | 7/22/2015 21:52 | 28 | 199 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/22/2015 22:04 | 55 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/22/2015 22:04 | 53 | 0 |
| Detroit10 | 2605046649 | 12485845740 | 1 | 7/23/2015 8:21 | 81 | 148 |
| Detroit10 | 2605046649 | 8106509857 | 1 | 7/23/2015 11:47 | 76 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/23/2015 13:49 | 4 | 0 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 7/23/2015 15:27 | 2627 | 652 |
| Detroit11 | 2605046649 | 2692763581 | 1 | 7/23/2015 16:37 | 92 | 414 |
| Detroit11 | 2605046649 | 18106642905 | 1 | 7/23/2015 17:07 | 20 | 870 |
| Detroit5 | 2605046649 | 8106642905 | 5 | 7/23/2015 17:07 | 18 | 0 |
| Detroit11 | 2605046649 | 8003286363 | 1 | 7/23/2015 20:33 | 523 | 512 |
| Guion | 2605046649 | 6166108961 | 5 | 7/23/2015 20:42 | 315 | 0 |
| Lahser_Pkt | 2605046649 | 6166108961 | 5 | 7/23/2015 20:42 | 315 | 0 |
| Detroit11 | 2605046649 | 6166108961 | 0 | 7/23/2015 20:42 | 315 | 77 |
| Detroit9 | 2605046649 | 12319374090 | 1 | 7/23/2015 20:52 | 42 | 526 |
| Detroit11 | 2605046649 | 2319374090 | 5 | 7/23/2015 20:52 | 40 | 0 |
| Detroit9 | 2605046649 | 12317752166 | 3 | 7/23/2015 21:30 | 1 | 387 |
| Detroit9 | 2605046649 | 9899969816 | 0 | 7/23/2015 21:46 | 1117 | 281 |
| Guion | 2605046649 | 9899969816 | 5 | 7/23/2015 21:46 | 1117 | 0 |
| Lahser_Pkt | 2605046649 | 9899969816 | 5 | 7/23/2015 21:46 | 1117 | 0 |
| Detroit9 | 2605046649 | 8109820191 | 1 | 7/24/2015 9:30 | 128 | 603 |
| Detroit9 | 2605046649 | 9893440374 | 1 | 7/24/2015 9:32 | 503 | 603 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 7/24/2015 9:44 | 630 | 603 |
| Detroit9 | 2605046649 | 9899969821 | 0 | 7/24/2015 12:05 | 707 | 632 |
| Guion | 2605046649 | 9899969821 | 5 | 7/24/2015 12:05 | 707 | 0 |
| Lahser_Pkt | 2605046649 | 9899969821 | 5 | 7/24/2015 12:05 | 707 | 0 |
| Detroit9 | 2605046649 | 8106509829 | 1 | 7/24/2015 13:02 | 79 | 632 |
| Guion | 2605046649 | 9899969874 | 5 | 7/24/2015 15:23 | 81 | 0 |
| Detroit9 | 2605046649 | 9899969874 | 0 | 7/24/2015 15:23 | 82 | 632 |
| Lahser_Pkt | 2605046649 | 9899969874 | 5 | 7/24/2015 15:23 | 82 | 0 |
| Detroit9 | 2605046649 | 9899969865 | 0 | 7/24/2015 17:21 | 29 | 632 |
| Lahser_Pkt | 2605046649 | 9899969865 | 5 | 7/24/2015 17:21 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/24/2015 17:22 | 31 | 0 |

WIN000160

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit9 | 2605046649 | 2693652268 | 1 | 7/24/2015 17:22 | 5 | 632 |
| Detroit9 | 2605046649 | 2693652268 | 1 | 7/24/2015 17:22 | 8 | 632 |
| Detroit9 | 2605046649 | 2693652268 | 1 | 7/24/2015 17:22 | 5 | 632 |
| Detroit9 | 2605046649 | 2693652268 | 1 | 7/24/2015 17:22 | 5 | 632 |
| Detroit9 | 2605046649 | 2693652268 | 1 | 7/24/2015 17:23 | 1625 | 632 |
| Detroit9 | 2605046649 | 9899969886 | 0 | 7/25/2015 8:22 | 45 | 603 |
| Guion | 2605046649 | 9899969886 | 5 | 7/25/2015 8:22 | 44 | 0 |
| Lahser_Pkt | 2605046649 | 9899969886 | 5 | 7/25/2015 8:22 | 45 | 0 |
| Detroit9 | 2605046649 | 2693709489 | 1 | 7/25/2015 10:29 | 62 | 603 |
| Detroit9 | 2605046649 | 9899969830 | 0 | 7/25/2015 10:42 | 31 | 603 |
| Guion | 2605046649 | 9899969830 | 5 | 7/25/2015 10:42 | 29 | 0 |
| Lahser_Pkt | 2605046649 | 9899969830 | 5 | 7/25/2015 10:42 | 30 | 0 |
| Detroit9 | 2605046649 | 2694913600 | 1 | 7/25/2015 10:43 | 92 | 603 |
| Guion | 2605046649 | 9899969866 | 5 | 7/25/2015 10:44 | 48 | 0 |
| Detroit9 | 2605046649 | 9899969866 | 0 | 7/25/2015 10:44 | 48 | 603 |
| Lahser_Pkt | 2605046649 | 9899969866 | 5 | 7/25/2015 10:44 | 48 | 0 |
| Detroit9 | 2605046649 | 9899969871 | 0 | 7/25/2015 14:03 | 156 | 603 |
| Guion | 2605046649 | 9899969871 | 5 | 7/25/2015 14:03 | 156 | 0 |
| Lahser_Pkt | 2605046649 | 9899969871 | 5 | 7/25/2015 14:03 | 156 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/26/2015 21:11 | 1889 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/26/2015 21:11 | 1887 | 0 |
| Detroit11 | 2605046649 | 2693124808 | 1 | 7/26/2015 22:26 | 26 | 199 |
| Guion | 2605046649 | 6166108932 | 5 | 7/26/2015 22:26 | 16 | 0 |
| Lahser_Pkt | 2605046649 | 6166108932 | 5 | 7/26/2015 22:26 | 16 | 0 |
| Detroit11 | 2605046649 | 6166108932 | 0 | 7/26/2015 22:26 | 16 | 199 |
| Guion | 2605046649 | 6166108901 | 5 | 7/26/2015 22:27 | 63 | 0 |
| Lahser_Pkt | 2605046649 | 6166108901 | 5 | 7/26/2015 22:27 | 64 | 0 |
| Detroit11 | 2605046649 | 6166108901 | 0 | 7/26/2015 22:27 | 64 | 199 |
| Guion | 2605046649 | 6166108969 | 5 | 7/26/2015 22:28 | 15 | 0 |
| Lahser_Pkt | 2605046649 | 6166108969 | 5 | 7/26/2015 22:28 | 16 | 0 |
| Detroit11 | 2605046649 | 6166108969 | 0 | 7/26/2015 22:28 | 16 | 199 |
| Detroit11 | 2605046649 | 2693124808 | 1 | 7/26/2015 22:28 | 6 | 199 |
| Detroit11 | 2605046649 | 2693124808 | 1 | 7/26/2015 22:28 | 40 | 199 |
| Guion | 2605046649 | 6166108981 | 5 | 7/26/2015 22:29 | 758 | 0 |
| Lahser_Pkt | 2605046649 | 6166108981 | 5 | 7/26/2015 22:29 | 759 | 0 |
| Detroit11 | 2605046649 | 6166108981 | 0 | 7/26/2015 22:29 | 759 | 199 |
| Guion | 2605046649 | 6166108988 | 5 | 7/26/2015 22:42 | 542 | 0 |
| Lahser_Pkt | 2605046649 | 6166108988 | 5 | 7/26/2015 22:42 | 543 | 0 |
| Detroit11 | 2605046649 | 6166108988 | 0 | 7/26/2015 22:42 | 543 | 199 |
| Guion | 2605046649 | 6166108930 | 5 | 7/26/2015 22:51 | 20 | 0 |
| Lahser_Pkt | 2605046649 | 6166108930 | 5 | 7/26/2015 22:51 | 20 | 0 |
| Detroit11 | 2605046649 | 6166108930 | 0 | 7/26/2015 22:51 | 20 | 199 |
| Detroit11 | 2605046649 | 18474628100 | 1 | 7/27/2015 8:42 | 266 | 942 |
| Guion | 2605046649 | 3136489712 | 5 | 7/27/2015 9:32 | 644 | 0 |
| Lahser_Pkt | 2605046649 | 3136489712 | 5 | 7/27/2015 9:32 | 645 | 0 |
| Detroit10 | 2605046649 | 3136489712 | 0 | 7/27/2015 9:32 | 645 | 740 |
| Lahser_Pkt | 2605046649 | 3136489935 | 5 | 7/27/2015 11:18 | 26 | 0 |

WIN000161

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489935 | 0 | 7/27/2015 11:18 | 26 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/27/2015 11:19 | 33 | 0 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 7/27/2015 14:57 | 317 | 435 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/27/2015 19:47 | 1196 | 52 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/27/2015 19:47 | 1194 | 0 |
| Guion | 2605046649 | 2605046649 | 6 | 7/28/2015 10:15 | 581 | 47 |
| Guion | 2605046649 | 2605046649 | 6 | 7/28/2015 11:46 | 2270 | 13 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/28/2015 12:21 | 37 | 42 |
| Lahser_Pkt | 2605046649 | 6166108987 | 5 | 7/28/2015 21:12 | 1279 | 0 |
| Detroit11 | 2605046649 | 6166108987 | 0 | 7/28/2015 21:12 | 1279 | 815 |
| Guion | 2605046649 | 6166108987 | 5 | 7/28/2015 21:12 | 1278 | 0 |
| Guion | 2605046649 | 6166108942 | 5 | 7/28/2015 22:53 | 82 | 0 |
| Lahser_Pkt | 2605046649 | 6166108942 | 5 | 7/28/2015 22:53 | 82 | 0 |
| Detroit11 | 2605046649 | 6166108942 | 0 | 7/28/2015 22:53 | 82 | 199 |
| Detroit10 | 2605046649 | 18109820900 | 1 | 7/29/2015 11:03 | 261 | 454 |
| Detroit10 | 2605046649 | 18882211161 | 1 | 7/29/2015 11:35 | 172 | 435 |
| Guion | 2605046649 | 3136489727 | 5 | 7/29/2015 11:38 | 28 | 0 |
| Lahser_Pkt | 2605046649 | 3136489727 | 5 | 7/29/2015 11:38 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489727 | 0 | 7/29/2015 11:38 | 29 | 435 |
| Detroit10 | 2605046649 | 8144507953 | 1 | 7/29/2015 13:33 | 1034 | 435 |
| Detroit10 | 2605046649 | 2694913600 | 1 | 7/29/2015 13:55 | 35 | 435 |
| Lahser_Pkt | 2605046649 | 3136489902 | 5 | 7/29/2015 14:27 | 738 | 0 |
| Detroit10 | 2605046649 | 3136489902 | 0 | 7/29/2015 14:27 | 738 | 435 |
| Guion | 2605046649 | 3136489902 | 5 | 7/29/2015 14:27 | 737 | 0 |
| Guion | 2605046649 | 3136489831 | 5 | 7/29/2015 15:25 | 130 | 0 |
| Lahser_Pkt | 2605046649 | 3136489831 | 5 | 7/29/2015 15:25 | 130 | 0 |
| Detroit10 | 2605046649 | 3136489831 | 0 | 7/29/2015 15:25 | 130 | 435 |
| Guion | 2605046649 | 3136489995 | 5 | 7/29/2015 17:05 | 31 | 0 |
| Lahser_Pkt | 2605046649 | 3136489995 | 5 | 7/29/2015 17:05 | 32 | 0 |
| Detroit10 | 2605046649 | 3136489995 | 0 | 7/29/2015 17:05 | 32 | 837 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 7/29/2015 18:14 | 2174 | 828 |
| Guion | 2605046649 | 8109223988 | 5 | 7/29/2015 18:50 | 2344 | 0 |
| Detroit9 | 2605046649 | 8109223988 | 0 | 7/29/2015 18:50 | 2344 | 0 |
| Lahser_Pkt | 2605046649 | 8109223988 | 5 | 7/29/2015 18:50 | 2344 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/29/2015 19:37 | 222 | 870 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/29/2015 19:37 | 220 | 0 |
| Guion | 2605046649 | 5175268974 | 5 | 7/30/2015 9:26 | 1459 | 0 |
| Lahser_Pkt | 2605046649 | 5175268974 | 5 | 7/30/2015 9:26 | 1460 | 0 |
| Detroit11 | 2605046649 | 5175268974 | 0 | 7/30/2015 9:26 | 1460 | 414 |
| Guion | 2605046649 | 3136489792 | 5 | 7/30/2015 11:09 | 603 | 0 |
| Lahser_Pkt | 2605046649 | 3136489792 | 5 | 7/30/2015 11:09 | 603 | 0 |
| Detroit10 | 2605046649 | 3136489792 | 0 | 7/30/2015 11:09 | 603 | 837 |
| Detroit10 | 2605046649 | 9012726485 | 1 | 7/30/2015 11:19 | 1352 | 454 |
| Detroit10 | 2605046649 | 8109820191 | 3 | 7/30/2015 11:45 | 1 | 435 |
| Detroit10 | 2605046649 | 9048668004 | 1 | 7/30/2015 11:45 | 66 | 435 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 7/30/2015 12:12 | 200 | 435 |
| Guion | 2605046649 | 3136489751 | 5 | 7/30/2015 12:16 | 90 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 3136489751 | 5 | 7/30/2015 12:16 | 91 | 0 |
| Detroit10 | 2605046649 | 3136489751 | 0 | 7/30/2015 12:16 | 91 | 435 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 7/30/2015 12:26 | 179 | 435 |
| Detroit10 | 2605046649 | 8104889985 | 1 | 7/30/2015 13:20 | 57 | 435 |
| Guion | 2605046649 | 3136489797 | 5 | 7/30/2015 14:50 | 1497 | 0 |
| Lahser_Pkt | 2605046649 | 3136489797 | 5 | 7/30/2015 14:50 | 1498 | 0 |
| Detroit10 | 2605046649 | 3136489797 | 0 | 7/30/2015 14:50 | 1498 | 435 |
| Guion | 2605046649 | 3136489718 | 5 | 7/30/2015 15:15 | 15 | 0 |
| Lahser_Pkt | 2605046649 | 3136489718 | 5 | 7/30/2015 15:15 | 16 | 0 |
| Detroit10 | 2605046649 | 3136489718 | 0 | 7/30/2015 15:15 | 16 | 454 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 7/30/2015 15:17 | 564 | 454 |
| Detroit11 | 2605046649 | 8103385613 | 1 | 7/30/2015 17:51 | 1194 | 104 |
| Detroit5 | 2605046649 | 8103385613 | 5 | 7/30/2015 17:51 | 1192 | 0 |
| Guion | 2605046649 | 5175268967 | 5 | 7/30/2015 18:11 | 6 | 0 |
| Lahser_Pkt | 2605046649 | 5175268967 | 5 | 7/30/2015 18:11 | 7 | 0 |
| Detroit11 | 2605046649 | 5175268967 | 0 | 7/30/2015 18:11 | 7 | 622 |
| Guion | 2605046649 | 5175268937 | 5 | 7/30/2015 18:11 | 527 | 0 |
| Lahser_Pkt | 2605046649 | 5175268937 | 5 | 7/30/2015 18:11 | 528 | 0 |
| Detroit11 | 2605046649 | 5175268937 | 0 | 7/30/2015 18:11 | 528 | 622 |
| Detroit11 | 2605046649 | 8103385613 | 1 | 7/30/2015 18:20 | 11 | 414 |
| Detroit5 | 2605046649 | 8103385613 | 5 | 7/30/2015 18:20 | 10 | 0 |
| Guion | 2605046649 | 5175268905 | 5 | 7/30/2015 18:20 | 125 | 0 |
| Lahser_Pkt | 2605046649 | 5175268905 | 5 | 7/30/2015 18:20 | 126 | 0 |
| Detroit11 | 2605046649 | 5175268905 | 0 | 7/30/2015 18:20 | 126 | 463 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/30/2015 19:21 | 977 | 192 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/30/2015 19:21 | 976 | 0 |
| Detroit11 | 2605046649 | 2693709489 | 1 | 7/30/2015 20:01 | 14 | 83 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/31/2015 9:38 | 32 | 141 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/31/2015 9:38 | 32 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/31/2015 10:19 | 50 | 878 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/31/2015 10:19 | 49 | 0 |
| Detroit11 | 2605046649 | 5862158475 | 1 | 7/31/2015 10:20 | 30 | 878 |
| Detroit5 | 2605046649 | 5862158475 | 5 | 7/31/2015 10:20 | 29 | 0 |
| Guion | 2605046649 | 6166108968 | 5 | 7/31/2015 11:01 | 21 | 0 |
| Lahser_Pkt | 2605046649 | 6166108968 | 5 | 7/31/2015 11:01 | 22 | 0 |
| Detroit11 | 2605046649 | 6166108968 | 0 | 7/31/2015 11:01 | 22 | 199 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/31/2015 11:14 | 2150 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/31/2015 11:14 | 2148 | 0 |
| Detroit11 | 2605046649 | 6164818728 | 1 | 7/31/2015 11:51 | 59 | 63 |
| Detroit11 | 2605046649 | 2699697222 | 1 | 7/31/2015 11:54 | 85 | 67 |
| Detroit11 | 2605046649 | 6164818728 | 1 | 7/31/2015 12:46 | 40 | 58 |
| Guion | 2605046649 | 5175268910 | 5 | 7/31/2015 13:01 | 567 | 0 |
| Lahser_Pkt | 2605046649 | 5175268910 | 5 | 7/31/2015 13:01 | 567 | 0 |
| Detroit11 | 2605046649 | 5175268910 | 0 | 7/31/2015 13:01 | 567 | 56 |
| Detroit11 | 2605046649 | 6303519070 | 1 | 7/31/2015 13:23 | 360 | 49 |
| Detroit11 | 2605046649 | 12696855484 | 1 | 7/31/2015 16:12 | 611 | 123 |
| Detroit9 | 2605046649 | 2696855484 | 5 | 7/31/2015 16:12 | 610 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 6166108934 | 5 | 7/31/2015 16:25 | 187 | 0 |
| Lahser_Pkt | 2605046649 | 6166108934 | 5 | 7/31/2015 16:25 | 188 | 0 |
| Detroit11 | 2605046649 | 6166108934 | 0 | 7/31/2015 16:25 | 188 | 199 |
| Lahser_Pkt | 2605046649 | 6166108992 | 5 | 7/31/2015 17:00 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108992 | 0 | 7/31/2015 17:00 | 27 | 198 |
| Guion | 2605046649 | 1.08626E+13 F | | 7/31/2015 17:01 | 23 | 0 |
| Detroit11 | 2605046649 | 19012726485 | 1 | 7/31/2015 17:14 | 11 | 199 |
| Detroit11 | 2605046649 | 19012726485 | 1 | 7/31/2015 17:50 | 47 | 198 |
| Detroit11 | 2605046649 | 9015178342 | 1 | 7/31/2015 17:51 | 34 | 198 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 7/31/2015 18:22 | 291 | 21 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 7/31/2015 18:22 | 290 | 0 |
| Guion | 2605046649 | 5175268939 | 5 | 7/31/2015 18:26 | 180 | 0 |
| Lahser_Pkt | 2605046649 | 5175268939 | 5 | 7/31/2015 18:26 | 180 | 0 |
| Detroit11 | 2605046649 | 5175268939 | 0 | 7/31/2015 18:26 | 180 | 21 |
| Detroit11 | 2605046649 | 8004628522 | 1 | 7/31/2015 18:57 | 55 | 71 |
| Guion | 2605046649 | 3136489941 | 5 | 8/1/2015 14:44 | 79 | 0 |
| Lahser_Pkt | 2605046649 | 3136489941 | 5 | 8/1/2015 14:44 | 79 | 0 |
| Detroit10 | 2605046649 | 3136489941 | 0 | 8/1/2015 14:44 | 79 | 684 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/1/2015 18:22 | 2329 | 53 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/1/2015 18:22 | 2328 | 0 |
| Lahser_Pkt | 2605046649 | 6166108986 | 5 | 8/2/2015 10:44 | 125 | 0 |
| Detroit11 | 2605046649 | 6166108986 | 0 | 8/2/2015 10:44 | 125 | 123 |
| Guion | 2605046649 | 6166108986 | 5 | 8/2/2015 10:44 | 125 | 0 |
| Detroit11 | 2605046649 | 5175268944 | 0 | 8/2/2015 11:23 | 95 | 198 |
| Lahser_Pkt | 2605046649 | 5175268944 | 5 | 8/2/2015 11:23 | 95 | 0 |
| Guion | 2605046649 | 5175268944 | 5 | 8/2/2015 11:23 | 94 | 0 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 8/3/2015 10:41 | 82 | 837 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 8/3/2015 11:42 | 193 | 435 |
| Detroit10 | 2605046649 | 2693702872 | 1 | 8/3/2015 11:48 | 147 | 435 |
| Lahser_Pkt | 2605046649 | 3136489955 | 5 | 8/3/2015 12:04 | 22 | 0 |
| Detroit10 | 2605046649 | 3136489955 | 0 | 8/3/2015 12:04 | 22 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/3/2015 12:04 | 4 | 0 |
| Detroit10 | 2605046649 | 8103385613 | 1 | 8/3/2015 12:19 | 501 | 435 |
| Lahser_Pkt | 2605046649 | 3136489988 | 5 | 8/3/2015 12:24 | 25 | 0 |
| Detroit10 | 2605046649 | 3136489988 | 0 | 8/3/2015 12:24 | 25 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/3/2015 12:24 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 3136489773 | 5 | 8/3/2015 13:08 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489773 | 0 | 8/3/2015 13:08 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/3/2015 13:09 | 4 | 0 |
| Detroit10 | 2605046649 | 2694913600 | 1 | 8/3/2015 13:38 | 22 | 435 |
| Detroit10 | 2605046649 | 5862158475 | 1 | 8/3/2015 13:39 | 10 | 458 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 8/3/2015 13:39 | 1021 | 435 |
| Guion | 2605046649 | 8109223929 | 5 | 8/3/2015 14:57 | 470 | 0 |
| Lahser_Pkt | 2605046649 | 8109223929 | 5 | 8/3/2015 14:57 | 470 | 0 |
| Detroit9 | 2605046649 | 8109223929 | 0 | 8/3/2015 14:57 | 470 | 828 |
| Guion | 2605046649 | 3136489753 | 5 | 8/3/2015 15:16 | 747 | 0 |
| Lahser_Pkt | 2605046649 | 3136489753 | 5 | 8/3/2015 15:16 | 748 | 0 |

WIN000164

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489753 | 5 | 8/3/2015 15:16 | 748 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/3/2015 16:00 | 19 | 422 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/3/2015 16:00 | 18 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/3/2015 16:00 | 2 | 0 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 8/3/2015 16:01 | 401 | 422 |
| Detroit11 | 2605046649 | 6166108952 | 0 | 8/3/2015 16:07 | 6 | 871 |
| Lahser_Pkt | 2605046649 | 6166108952 | 5 | 8/3/2015 16:07 | 96 | 0 |
| Guion | 2605046649 | 6166108952 | 5 | 8/3/2015 16:07 | 96 | 0 |
| Detroit11 | 2605046649 | 6166108952 | 0 | 8/3/2015 16:07 | 90 | 871 |
| Lahser_Pkt | 2605046649 | 6166108968 | 5 | 8/3/2015 16:09 | 486 | 0 |
| Detroit11 | 2605046649 | 6166108968 | 0 | 8/3/2015 16:09 | 486 | 871 |
| Guion | 2605046649 | 6166108968 | 5 | 8/3/2015 16:09 | 486 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/3/2015 16:17 | 25 | 870 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/3/2015 16:17 | 23 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/3/2015 16:18 | 284 | 870 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/3/2015 16:18 | 284 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/3/2015 16:26 | 839 | 877 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/3/2015 16:26 | 838 | 0 |
| Lahser_Pkt | 2605046649 | 6166108978 | 5 | 8/3/2015 17:07 | 28 | 0 |
| Detroit11 | 2605046649 | 6166108978 | 0 | 8/3/2015 17:07 | 28 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/3/2015 17:07 | 2 | 0 |
| Guion | 2605046649 | 6166108978 | 5 | 8/3/2015 17:09 | 4 | 0 |
| Detroit11 | 2605046649 | 6166108978 | 0 | 8/3/2015 17:09 | 5 | 199 |
| Lahser_Pkt | 2605046649 | 6166108978 | 5 | 8/3/2015 17:09 | 5 | 0 |
| Detroit11 | 2605046649 | 6166108994 | 0 | 8/3/2015 17:23 | 26 | 199 |
| Lahser_Pkt | 2605046649 | 6166108994 | 5 | 8/3/2015 17:23 | 26 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/3/2015 17:24 | 75 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 8/3/2015 17:32 | 3306 | 128 |
| Lahser_Pkt | 2605046649 | 6166108993 | 5 | 8/3/2015 18:29 | 1111 | 0 |
| Guion | 2605046649 | 6166108993 | 5 | 8/3/2015 18:29 | 1110 | 0 |
| Detroit11 | 2605046649 | 6166108993 | 0 | 8/3/2015 18:29 | 1110 | 504 |
| Detroit11 | 2605046649 | 357337 | 3 | 8/3/2015 18:50 | 4 | 716 |
| Detroit11 | 2605046649 | 354337 | 3 | 8/3/2015 18:50 | 1 | 716 |
| Lahser_Pkt | 2605046649 | 9899969808 | 5 | 8/3/2015 20:28 | 40 | 0 |
| Detroit9 | 2605046649 | 9899969808 | 0 | 8/3/2015 20:28 | 40 | 395 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/3/2015 20:28 | 2 | 0 |
| Detroit9 | 2605046649 | 2694913600 | 1 | 8/3/2015 20:32 | 309 | 395 |
| Milwaukee | 2605046649 | 7153564431 | 3 | 8/4/2015 1:00 | 265 | 454 |
| Appleton | 2605046649 | 9208433794 | 0 | 8/4/2015 7:42 | 129 | 543 |
| Appleton | 2605046649 | 9208433794 | 5 | 8/4/2015 7:42 | 129 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/4/2015 7:53 | 3 | 0 |
| Guion | 2605046649 | 9206559328 | 5 | 8/4/2015 8:22 | 217 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/4/2015 8:27 | 7 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/4/2015 8:28 | 3 | 0 |
| Guion | 2605046649 | 9206559102 | 5 | 8/4/2015 8:28 | 458 | 0 |
| Guion | 2605046649 | 9208433794 | 5 | 8/4/2015 8:42 | 128 | 0 |
| Appleton | 2605046649 | 8144507953 | 1 | 8/4/2015 13:06 | 21 | 559 |

WIN000165

| | | | | | | |
|---|---|---|---|---|---|---|
| Appleton | 2605046649 | 9208409154 | 0 | 8/4/2015 20:55 | 1236 | 559 |
| Guion | 2605046649 | 9208409154 | 5 | 8/4/2015 21:55 | 1235 | 0 |
| Appleton | 2605046649 | 17153591280 | 1 | 8/4/2015 23:02 | 139 | 533 |
| Lahser_Pkt | 2605046649 | 6166108943 | 5 | 8/5/2015 8:45 | 29 | 0 |
| Detroit11 | 2605046649 | 6166108943 | 0 | 8/5/2015 8:45 | 29 | 168 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/5/2015 8:46 | 3 | 0 |
| Guion | 2605046649 | 6166108955 | 5 | 8/5/2015 9:51 | 372 | 0 |
| Lahser_Pkt | 2605046649 | 6166108955 | 5 | 8/5/2015 9:51 | 372 | 0 |
| Detroit11 | 2605046649 | 6166108955 | 0 | 8/5/2015 9:51 | 372 | 362 |
| Detroit11 | 2605046649 | 5175268961 | 0 | 8/5/2015 10:56 | 227 | 607 |
| Guion | 2605046649 | 5175268961 | 5 | 8/5/2015 10:56 | 226 | 0 |
| Lahser_Pkt | 2605046649 | 5175268961 | 5 | 8/5/2015 10:56 | 227 | 0 |
| Detroit11 | 2605046649 | 18109848000 | 1 | 8/5/2015 12:04 | 309 | 840 |
| Detroit5 | 2605046649 | 8109848000 | 5 | 8/5/2015 12:04 | 307 | 0 |
| Detroit11 | 2605046649 | 5025485532 | 1 | 8/5/2015 12:10 | 87 | 840 |
| Detroit9 | 2605046649 | 9012911400 | 1 | 8/5/2015 12:11 | 177 | 861 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 8/5/2015 12:15 | 45 | 861 |
| Guion | 2605046649 | 8109223908 | 5 | 8/5/2015 12:18 | 1522 | 0 |
| Detroit9 | 2605046649 | 8109223908 | 0 | 8/5/2015 12:18 | 1523 | 869 |
| Lahser_Pkt | 2605046649 | 8109223908 | 5 | 8/5/2015 12:18 | 1523 | 0 |
| Detroit10 | 2605046649 | 3136489810 | 0 | 8/5/2015 14:25 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489810 | 5 | 8/5/2015 14:25 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/5/2015 14:25 | 4 | 0 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 8/5/2015 14:29 | 35 | 435 |
| Guion | 2605046649 | 3136489873 | 5 | 8/5/2015 16:01 | 23 | 0 |
| Detroit10 | 2605046649 | 3136489873 | 0 | 8/5/2015 16:01 | 23 | 435 |
| Lahser_Pkt | 2605046649 | 3136489873 | 5 | 8/5/2015 16:01 | 23 | 0 |
| Lahser_Pkt | 2605046649 | 3136489900 | 5 | 8/6/2015 7:49 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489900 | 0 | 8/6/2015 7:49 | 30 | 965 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/6/2015 7:50 | 30 | 0 |
| Detroit10 | 2605046649 | 8109419985 | 3 | 8/6/2015 9:17 | 1 | 435 |
| Detroit10 | 2605046649 | 8106501297 | 2 | 8/6/2015 9:21 | 88 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 8/6/2015 10:34 | 32 | 435 |
| Detroit10 | 2605046649 | 8106509831 | 2 | 8/6/2015 10:35 | 77 | 435 |
| Guion | 2605046649 | 3136489769 | 5 | 8/6/2015 10:52 | 43 | 0 |
| Detroit10 | 2605046649 | 3136489769 | 0 | 8/6/2015 10:52 | 43 | 435 |
| Lahser_Pkt | 2605046649 | 3136489769 | 5 | 8/6/2015 10:52 | 44 | 0 |
| Guion | 2605046649 | 3136489749 | 5 | 8/6/2015 20:50 | 669 | 0 |
| Lahser_Pkt | 2605046649 | 3136489749 | 5 | 8/6/2015 20:50 | 669 | 0 |
| Detroit10 | 2605046649 | 3136489749 | 0 | 8/6/2015 20:50 | 669 | 698 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 8/6/2015 21:32 | 2720 | 965 |
| Detroit10 | 2605046649 | 12693652268 | 1 | 8/7/2015 8:35 | 1007 | 965 |
| Guion | 2605046649 | 3136489991 | 5 | 8/7/2015 12:29 | 62 | 0 |
| Detroit10 | 2605046649 | 3136489991 | 0 | 8/7/2015 12:29 | 63 | 435 |
| Lahser_Pkt | 2605046649 | 3136489991 | 5 | 8/7/2015 12:29 | 63 | 0 |
| Guion | 2605046649 | 3136489818 | 5 | 8/7/2015 12:53 | 306 | 0 |
| Lahser_Pkt | 2605046649 | 3136489818 | 5 | 8/7/2015 12:53 | 306 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489818 | 0 | 8/7/2015 12:53 | 306 | 435 |
| Guion | 2605046649 | 3136489790 | 5 | 8/7/2015 13:13 | 70 | 0 |
| Detroit10 | 2605046649 | 3136489790 | 0 | 8/7/2015 13:13 | 70 | 837 |
| Lahser_Pkt | 2605046649 | 3136489790 | 5 | 8/7/2015 13:13 | 70 | 0 |
| Guion | 2605046649 | 3136489760 | 5 | 8/7/2015 13:27 | 1011 | 0 |
| Lahser_Pkt | 2605046649 | 3136489760 | 5 | 8/7/2015 13:27 | 1012 | 0 |
| Detroit10 | 2605046649 | 3136489760 | 0 | 8/7/2015 13:27 | 1012 | 739 |
| Guion | 2605046649 | 8109223986 | 5 | 8/7/2015 14:18 | 124 | 0 |
| Detroit9 | 2605046649 | 8109223986 | 0 | 8/7/2015 14:18 | 124 | 310 |
| Lahser_Pkt | 2605046649 | 8109223986 | 5 | 8/7/2015 14:18 | 124 | 0 |
| Guion | 2605046649 | 8109223946 | 5 | 8/7/2015 14:21 | 381 | 0 |
| Detroit9 | 2605046649 | 8109223946 | 0 | 8/7/2015 14:21 | 381 | 817 |
| Lahser_Pkt | 2605046649 | 8109223946 | 5 | 8/7/2015 14:21 | 381 | 0 |
| Guion | 2605046649 | 5175268901 | 5 | 8/7/2015 15:21 | 72 | 0 |
| Lahser_Pkt | 2605046649 | 5175268901 | 5 | 8/7/2015 15:21 | 73 | 0 |
| Detroit11 | 2605046649 | 5175268901 | 0 | 8/7/2015 15:21 | 73 | 462 |
| Detroit11 | 2605046649 | 6166108987 | 0 | 8/7/2015 16:19 | 320 | 186 |
| Lahser_Pkt | 2605046649 | 6166108987 | 5 | 8/7/2015 16:19 | 320 | 0 |
| Guion | 2605046649 | 6166108987 | 5 | 8/7/2015 16:19 | 319 | 0 |
| Lahser_Pkt | 2605046649 | 6166108970 | 5 | 8/7/2015 16:29 | 7 | 0 |
| Detroit11 | 2605046649 | 6166108970 | 0 | 8/7/2015 16:29 | 7 | 186 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/7/2015 16:29 | 86 | 0 |
| Detroit11 | 2605046649 | 6166108940 | 0 | 8/7/2015 16:50 | 26 | 186 |
| Lahser_Pkt | 2605046649 | 6166108940 | 5 | 8/7/2015 16:50 | 26 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/7/2015 16:50 | 3 | 0 |
| Detroit11 | 2605046649 | 5025422339 | 1 | 8/7/2015 17:48 | 579 | 128 |
| Guion | 2605046649 | 6166108919 | 5 | 8/7/2015 18:10 | 74 | 0 |
| Lahser_Pkt | 2605046649 | 6166108919 | 5 | 8/7/2015 18:10 | 74 | 0 |
| Detroit11 | 2605046649 | 6166108919 | 0 | 8/7/2015 18:10 | 74 | 199 |
| Detroit11 | 2605046649 | 9896004242 | 1 | 8/7/2015 18:12 | 352 | 199 |
| Lahser_Pkt | 2605046649 | 6166108960 | 5 | 8/7/2015 23:56 | 727 | 0 |
| Guion | 2605046649 | 6166108960 | 5 | 8/7/2015 23:56 | 725 | 0 |
| Detroit11 | 2605046649 | 6166108960 | 0 | 8/7/2015 23:56 | 726 | 199 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 8/8/2015 0:15 | 19 | 199 |
| Detroit11 | 2605046649 | 6166108900 | 0 | 8/8/2015 10:48 | 2400 | 199 |
| Lahser_Pkt | 2605046649 | 6166108900 | 5 | 8/8/2015 10:48 | 2400 | 0 |
| Guion | 2605046649 | 6166108900 | 5 | 8/8/2015 10:48 | 2399 | 0 |
| Lahser_Pkt | 2605046649 | 6166108989 | 5 | 8/8/2015 11:42 | 88 | 0 |
| Guion | 2605046649 | 6166108989 | 5 | 8/8/2015 11:42 | 87 | 0 |
| Detroit11 | 2605046649 | 6166108989 | 0 | 8/8/2015 11:42 | 88 | 199 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 8/8/2015 11:44 | 238 | 199 |
| Guion | 2605046649 | 6166108902 | 5 | 8/8/2015 13:16 | 23 | 0 |
| Detroit11 | 2605046649 | 6166108902 | 0 | 8/8/2015 13:16 | 24 | 198 |
| Lahser_Pkt | 2605046649 | 6166108902 | 5 | 8/8/2015 13:16 | 24 | 0 |
| Detroit11 | 2605046649 | 2696233401 | 1 | 8/8/2015 14:38 | 102 | 800 |
| Detroit11 | 2605046649 | 8662105307 | 1 | 8/8/2015 14:40 | 127 | 199 |
| Lahser_Pkt | 2605046649 | 6166108950 | 5 | 8/8/2015 14:53 | 85 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 6166108950 | 5 | 8/8/2015 14:53 | 84 | 0 |
| Detroit11 | 2605046649 | 6166108950 | 0 | 8/8/2015 14:53 | 84 | 199 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/8/2015 21:05 | 5124 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/8/2015 21:05 | 5123 | 0 |
| Lahser_Pkt | 2605046649 | 6166108977 | 5 | 8/8/2015 22:47 | 60 | 0 |
| Guion | 2605046649 | 6166108977 | 5 | 8/8/2015 22:47 | 58 | 0 |
| Detroit11 | 2605046649 | 6166108977 | 0 | 8/8/2015 22:47 | 59 | 198 |
| Detroit11 | 2605046649 | 2693835443 | 1 | 8/9/2015 13:01 | 30 | 28 |
| Detroit11 | 2605046649 | 6166108910 | 0 | 8/9/2015 21:25 | 95 | 199 |
| Lahser_Pkt | 2605046649 | 6166108910 | 5 | 8/9/2015 21:25 | 95 | 0 |
| Guion | 2605046649 | 6166108910 | 5 | 8/9/2015 21:25 | 94 | 0 |
| Lahser_Pkt | 2605046649 | 5175268985 | 5 | 8/9/2015 21:36 | 31 | 0 |
| Detroit11 | 2605046649 | 5175268985 | 0 | 8/9/2015 21:36 | 31 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/9/2015 21:37 | 15 | 0 |
| Detroit11 | 2605046649 | 5863377507 | 1 | 8/9/2015 21:48 | 64 | 198 |
| Detroit5 | 2605046649 | 5863377507 | 5 | 8/9/2015 21:49 | 64 | 0 |
| Guion | 2605046649 | 6166108967 | 5 | 8/9/2015 22:01 | 967 | 0 |
| Lahser_Pkt | 2605046649 | 6166108967 | 5 | 8/9/2015 22:01 | 967 | 0 |
| Detroit11 | 2605046649 | 6166108967 | 0 | 8/9/2015 22:01 | 967 | 199 |
| Detroit10 | 2605046649 | 3136489724 | 0 | 8/10/2015 12:00 | 8 | 458 |
| Lahser_Pkt | 2605046649 | 3136489724 | 5 | 8/10/2015 12:00 | 8 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/10/2015 12:00 | 3 | 0 |
| Detroit10 | 2605046649 | 2693709489 | 1 | 8/10/2015 12:01 | 268 | 458 |
| Detroit10 | 2605046649 | 18106677210 | 1 | 8/10/2015 13:59 | 118 | 570 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/10/2015 15:15 | 43 | 840 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/10/2015 15:15 | 41 | 0 |
| Guion | 2605046649 | 5175268934 | 5 | 8/10/2015 16:00 | 294 | 0 |
| Detroit11 | 2605046649 | 5175268934 | 0 | 8/10/2015 16:00 | 295 | 422 |
| Lahser_Pkt | 2605046649 | 5175268934 | 5 | 8/10/2015 16:00 | 295 | 0 |
| Lahser_Pkt | 2605046649 | 5175268961 | 5 | 8/10/2015 16:04 | 25 | 0 |
| Detroit11 | 2605046649 | 5175268961 | 0 | 8/10/2015 16:04 | 24 | 422 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/10/2015 16:05 | 37 | 0 |
| Detroit11 | 2605046649 | 19012726485 | 1 | 8/10/2015 16:10 | 54 | 871 |
| Detroit11 | 2605046649 | 6166108915 | 5 | 8/10/2015 17:47 | 22 | 0 |
| Lahser_Pkt | 2605046649 | 6166108915 | 5 | 8/10/2015 17:47 | 22 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/10/2015 17:47 | 2 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/10/2015 18:06 | 54 | 81 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/10/2015 18:06 | 52 | 0 |
| Detroit11 | 2605046649 | 5862158475 | 1 | 8/10/2015 18:07 | 476 | 81 |
| Detroit5 | 2605046649 | 5862158475 | 5 | 8/10/2015 18:07 | 475 | 0 |
| Lahser_Pkt | 2605046649 | 5175268916 | 5 | 8/10/2015 18:26 | 27 | 0 |
| Detroit11 | 2605046649 | 5175268916 | 0 | 8/10/2015 18:26 | 27 | 92 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/10/2015 18:26 | 3 | 0 |
| Detroit11 | 2605046649 | 13303378001 | 1 | 8/10/2015 19:19 | 395 | 92 |
| Cleveland1 | 2605046649 | 3303378001 | 5 | 8/10/2015 19:19 | 393 | 0 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 8/10/2015 20:40 | 81 | 140 |
| Guion | 2605046649 | 6166108935 | 5 | 8/10/2015 21:05 | 843 | 0 |

WIN000168

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 6166108935 | 5 | 8/10/2015 21:05 | 844 | 0 |
| Detroit11 | 2605046649 | 6166108935 | 0 | 8/10/2015 21:05 | 844 | 199 |
| Guion | 2605046649 | 5175268937 | 5 | 8/10/2015 22:23 | 3242 | 0 |
| Detroit11 | 2605046649 | 5175268937 | 0 | 8/10/2015 22:23 | 3243 | 190 |
| Lahser_Pkt | 2605046649 | 5175268937 | 5 | 8/10/2015 22:23 | 3243 | 0 |
| Detroit11 | 2605046649 | 5175268909 | 0 | 8/10/2015 22:56 | 24 | 60 |
| Lahser_Pkt | 2605046649 | 5175268909 | 5 | 8/10/2015 22:56 | 24 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/10/2015 22:57 | 2 | 0 |
| Detroit10 | 2605046649 | 2693652268 | 1 | 8/10/2015 23:19 | 1041 | 183 |
| Detroit5 | 2605046649 | 3136149906 | 0 | 8/11/2015 7:10 | 25 | 789 |
| Lahser_Pkt | 2605046649 | 3136149906 | 5 | 8/11/2015 7:10 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/11/2015 7:11 | 333 | 0 |
| Detroit10 | 2605046649 | 2692173272 | 1 | 8/11/2015 7:50 | 1643 | 510 |
| Detroit10 | 2605046649 | 3136489797 | 0 | 8/11/2015 8:56 | 28 | 435 |
| Lahser_Pkt | 2605046649 | 3136489797 | 5 | 8/11/2015 8:56 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/11/2015 8:57 | 34 | 0 |
| Guion | 2605046649 | 3136489921 | 5 | 8/11/2015 9:04 | 31 | 0 |
| Detroit10 | 2605046649 | 3136489921 | 0 | 8/11/2015 9:04 | 31 | 435 |
| Lahser_Pkt | 2605046649 | 3136489921 | 5 | 8/11/2015 9:04 | 31 | 0 |
| Lahser_Pkt | 2605046649 | 3136489946 | 5 | 8/11/2015 10:04 | 31 | 0 |
| Detroit10 | 2605046649 | 3136489946 | 0 | 8/11/2015 10:04 | 31 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/11/2015 10:05 | 6 | 0 |
| Detroit10 | 2605046649 | 8106509829 | 2 | 8/11/2015 11:11 | 61 | 435 |
| Detroit10 | 2605046649 | 3136489972 | 0 | 8/11/2015 11:27 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489972 | 5 | 8/11/2015 11:27 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/11/2015 11:28 | 38 | 0 |
| Lahser_Pkt | 2605046649 | 3136489787 | 5 | 8/11/2015 14:19 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489787 | 0 | 8/11/2015 14:19 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/11/2015 14:20 | 28 | 0 |
| Detroit10 | 2605046649 | 13305334156 | 1 | 8/11/2015 14:33 | 1335 | 435 |
| Cleveland1 | 2605046649 | 3305334156 | 5 | 8/11/2015 14:33 | 1334 | 0 |
| Guion | 2605046649 | 3136489715 | 5 | 8/11/2015 15:37 | 47 | 0 |
| Lahser_Pkt | 2605046649 | 3136489715 | 5 | 8/11/2015 15:37 | 48 | 0 |
| Detroit10 | 2605046649 | 3136489715 | 0 | 8/11/2015 15:37 | 48 | 435 |
| Detroit10 | 2605046649 | 5025485532 | 1 | 8/11/2015 16:23 | 37 | 965 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 8/11/2015 16:23 | 16 | 454 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 8/11/2015 16:24 | 2953 | 454 |
| Lahser_Pkt | 2605046649 | 3136149969 | 5 | 8/11/2015 17:42 | 3 | 0 |
| Detroit5 | 2605046649 | 3136149969 | 5 | 8/11/2015 17:42 | 3 | 0 |
| Guion | 2605046649 | 3136149969 | 5 | 8/11/2015 17:42 | 2 | 0 |
| Guion | 2605046649 | 3136149905 | 5 | 8/11/2015 17:42 | 922 | 0 |
| Lahser_Pkt | 2605046649 | 3136149905 | 5 | 8/11/2015 17:42 | 922 | 0 |
| Detroit5 | 2605046649 | 3136149905 | 0 | 8/11/2015 17:42 | 922 | 539 |
| Detroit10 | 2605046649 | 3136489920 | 0 | 8/12/2015 9:37 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489920 | 5 | 8/12/2015 9:37 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/12/2015 9:37 | 10 | 0 |
| Guion | 2605046649 | 3136489946 | 5 | 8/12/2015 13:43 | 2171 | 0 |

WIN000169

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 3136489946 | 5 | 8/12/2015 13:43 | 2171 | 0 |
| Detroit10 | 2605046649 | 3136489946 | 0 | 8/12/2015 13:43 | 2171 | 435 |
| Guion | 2605046649 | 3136489753 | 5 | 8/12/2015 14:43 | 427 | 0 |
| Lahser_Pkt | 2605046649 | 3136489753 | 5 | 8/12/2015 14:43 | 427 | 0 |
| Detroit10 | 2605046649 | 3136489753 | 0 | 8/12/2015 14:43 | 427 | 435 |
| Guion | 2605046649 | 3136149979 | 5 | 8/12/2015 15:28 | 730 | 0 |
| Lahser_Pkt | 2605046649 | 3136149979 | 5 | 8/12/2015 15:28 | 730 | 0 |
| Detroit5 | 2605046649 | 3136149979 | 0 | 8/12/2015 15:28 | 730 | 907 |
| Guion | 2605046649 | 3136149979 | 5 | 8/12/2015 15:40 | 193 | 0 |
| Lahser_Pkt | 2605046649 | 3136149979 | 5 | 8/12/2015 15:40 | 194 | 0 |
| Detroit5 | 2605046649 | 3136149979 | 0 | 8/12/2015 15:40 | 194 | 250 |
| Detroit5 | 2605046649 | 6162997558 | 1 | 8/12/2015 15:43 | 805 | 73 |
| Detroit11 | 2605046649 | 6162997558 | 5 | 8/12/2015 15:43 | 804 | 0 |
| Lahser_Pkt | 2605046649 | 3136149939 | 5 | 8/12/2015 17:36 | 26 | 0 |
| Detroit5 | 2605046649 | 3136149939 | 0 | 8/12/2015 17:36 | 26 | 250 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/12/2015 17:37 | 10 | 0 |
| Guion | 2605046649 | 3136149961 | 5 | 8/12/2015 18:42 | 762 | 0 |
| Lahser_Pkt | 2605046649 | 3136149961 | 5 | 8/12/2015 18:42 | 763 | 0 |
| Detroit5 | 2605046649 | 3136149961 | 0 | 8/12/2015 18:42 | 763 | 29 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/12/2015 20:25 | 782 | 540 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/12/2015 20:25 | 781 | 0 |
| Detroit11 | 2605046649 | 6162997558 | 1 | 8/12/2015 20:39 | 8 | 531 |
| Guion | 2605046649 | 6166108935 | 5 | 8/12/2015 20:47 | 525 | 0 |
| Detroit11 | 2605046649 | 6166108935 | 0 | 8/12/2015 20:47 | 526 | 531 |
| Lahser_Pkt | 2605046649 | 6166108935 | 5 | 8/12/2015 20:47 | 526 | 0 |
| Guion | 2605046649 | 2693652268 | 3 | 8/12/2015 22:13 | 2316 | 78 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/12/2015 22:37 | 11 | 41 |
| Guion | 2605046649 | 5867518475 | 3 | 8/12/2015 22:57 | 703 | 2 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/13/2015 9:27 | 4 | 42 |
| Guion | 2605046649 | 16164818728 | 3 | 8/13/2015 9:28 | 2526 | 42 |
| Guion | 2605046649 | 8004628522 | 3 | 8/13/2015 11:34 | 438 | 42 |
| Guion | 2605046649 | 2605046649 | 6 | 8/13/2015 11:43 | 431 | 81 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/13/2015 14:02 | 10 | 78 |
| Guion | 2605046649 | 6166108974 | 5 | 8/13/2015 23:10 | 1496 | 0 |
| Detroit11 | 2605046649 | 6166108974 | 0 | 8/13/2015 23:10 | 1496 | 199 |
| Lahser_Pkt | 2605046649 | 6166108974 | 5 | 8/13/2015 23:10 | 1496 | 0 |
| Guion | 2605046649 | 6166108953 | 5 | 8/13/2015 23:35 | 2605 | 0 |
| Lahser_Pkt | 2605046649 | 6166108953 | 5 | 8/13/2015 23:35 | 2606 | 0 |
| Detroit11 | 2605046649 | 6166108953 | 0 | 8/13/2015 23:35 | 2606 | 199 |
| Guion | 2605046649 | 6166108905 | 5 | 8/14/2015 8:12 | 2201 | 0 |
| Detroit11 | 2605046649 | 6166108905 | 0 | 8/14/2015 8:12 | 2202 | 198 |
| Lahser_Pkt | 2605046649 | 6166108905 | 5 | 8/14/2015 8:12 | 2202 | 0 |
| Detroit11 | 2605046649 | 6166108951 | 0 | 8/14/2015 8:41 | 24 | 199 |
| Lahser_Pkt | 2605046649 | 6166108951 | 5 | 8/14/2015 8:41 | 24 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/14/2015 8:42 | 11 | 0 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 8/14/2015 8:49 | 1168 | 199 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/14/2015 10:39 | 1577 | 422 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/14/2015 10:39 | 1576 | 0 |
| Lahser_Pkt | 2605046649 | 5175268957 | 5 | 8/14/2015 11:57 | 26 | 0 |
| Detroit11 | 2605046649 | 5175268957 | 0 | 8/14/2015 11:57 | 26 | 593 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/14/2015 11:57 | 11 | 0 |
| Lahser_Pkt | 2605046649 | 5175268911 | 5 | 8/14/2015 12:40 | 25 | 0 |
| Guion | 2605046649 | 5175268911 | 5 | 8/14/2015 12:40 | 24 | 0 |
| Detroit11 | 2605046649 | 5175268911 | 0 | 8/14/2015 12:40 | 25 | 593 |
| Detroit11 | 2605046649 | 5175268987 | 0 | 8/14/2015 13:49 | 72 | 593 |
| Lahser_Pkt | 2605046649 | 5175268987 | 5 | 8/14/2015 13:49 | 72 | 0 |
| Guion | 2605046649 | 5175268987 | 5 | 8/14/2015 13:49 | 72 | 0 |
| Guion | 2605046649 | 5175268917 | 5 | 8/14/2015 16:07 | 945 | 0 |
| Lahser_Pkt | 2605046649 | 5175268917 | 5 | 8/14/2015 16:07 | 946 | 0 |
| Detroit11 | 2605046649 | 5175268917 | 0 | 8/14/2015 16:07 | 946 | 622 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/14/2015 18:31 | 1804 | 199 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/14/2015 18:31 | 1802 | 0 |
| Detroit11 | 2605046649 | 2696645411 | 1 | 8/14/2015 20:14 | 50 | 199 |
| Lahser_Pkt | 2605046649 | 6166108943 | 5 | 8/15/2015 8:16 | 30 | 0 |
| Detroit11 | 2605046649 | 6166108943 | 0 | 8/15/2015 8:16 | 30 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/15/2015 8:17 | 11 | 0 |
| Detroit11 | 2605046649 | 8104889985 | 1 | 8/15/2015 8:20 | 131 | 198 |
| Detroit5 | 2605046649 | 8104889985 | 5 | 8/15/2015 8:20 | 131 | 0 |
| Lahser_Pkt | 2605046649 | 6166108980 | 5 | 8/15/2015 11:44 | 28 | 0 |
| Detroit11 | 2605046649 | 6166108980 | 0 | 8/15/2015 11:44 | 28 | 198 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/15/2015 11:45 | 11 | 0 |
| Guion | 2605046649 | 6166108923 | 5 | 8/16/2015 9:31 | 26 | 0 |
| Lahser_Pkt | 2605046649 | 6166108923 | 5 | 8/16/2015 9:31 | 26 | 0 |
| Detroit11 | 2605046649 | 6166108923 | 0 | 8/16/2015 9:31 | 26 | 800 |
| Lahser_Pkt | 2605046649 | 6166108903 | 5 | 8/16/2015 20:16 | 58 | 0 |
| Detroit11 | 2605046649 | 6166108903 | 0 | 8/16/2015 20:16 | 58 | 199 |
| Guion | 2605046649 | 6166108903 | 5 | 8/16/2015 20:16 | 56 | 0 |
| Detroit11 | 2605046649 | 17656746664 | 1 | 8/16/2015 22:50 | 113 | 199 |
| Guion | 2605046649 | 3136489957 | 5 | 8/17/2015 10:35 | 746 | 0 |
| Lahser_Pkt | 2605046649 | 3136489957 | 5 | 8/17/2015 10:35 | 747 | 0 |
| Detroit10 | 2605046649 | 3136489957 | 0 | 8/17/2015 10:35 | 746 | 847 |
| Detroit10 | 2605046649 | 18109820900 | 1 | 8/17/2015 12:22 | 133 | 435 |
| Lahser_Pkt | 2605046649 | 3136489732 | 5 | 8/17/2015 12:34 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489732 | 0 | 8/17/2015 12:34 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/17/2015 12:35 | 10 | 0 |
| Detroit10 | 2605046649 | 9015178342 | 1 | 8/17/2015 12:38 | 371 | 435 |
| Detroit10 | 2605046649 | 12693652268 | 1 | 8/17/2015 14:34 | 8 | 435 |
| Lahser_Pkt | 2605046649 | 3136489815 | 5 | 8/17/2015 15:09 | 9 | 0 |
| Detroit10 | 2605046649 | 3136489815 | 0 | 8/17/2015 15:09 | 9 | 705 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/17/2015 15:09 | 3 | 0 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 8/17/2015 15:13 | 37 | 580 |
| Detroit10 | 2605046649 | 12693652268 | 1 | 8/17/2015 15:14 | 140 | 705 |
| Guion | 2605046649 | 3136489901 | 5 | 8/17/2015 15:15 | 147 | 0 |
| Lahser_Pkt | 2605046649 | 3136489901 | 5 | 8/17/2015 15:15 | 148 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489901 | 0 | 8/17/2015 15:15 | 148 | 580 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/17/2015 15:16 | 11 | 0 |
| Detroit5 | 2605046649 | 3136149989 | 0 | 8/17/2015 15:39 | 30 | 128 |
| Lahser_Pkt | 2605046649 | 3136149989 | 5 | 8/17/2015 15:39 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/17/2015 15:40 | 8 | 0 |
| Lahser_Pkt | 2605046649 | 3136149946 | 5 | 8/17/2015 15:45 | 400 | 0 |
| Guion | 2605046649 | 3136149946 | 5 | 8/17/2015 15:45 | 399 | 0 |
| Detroit5 | 2605046649 | 3136149946 | 0 | 8/17/2015 15:45 | 401 | 638 |
| Guion | 2605046649 | 3136149907 | 5 | 8/17/2015 15:51 | 1402 | 0 |
| Lahser_Pkt | 2605046649 | 3136149907 | 5 | 8/17/2015 15:51 | 1403 | 0 |
| Detroit5 | 2605046649 | 3136149907 | 0 | 8/17/2015 15:51 | 1403 | 73 |
| Detroit5 | 2605046649 | 12693652268 | 1 | 8/17/2015 16:17 | 28 | 73 |
| Detroit5 | 2605046649 | 3136149995 | 0 | 8/17/2015 16:26 | 21 | 73 |
| Lahser_Pkt | 2605046649 | 3136149995 | 5 | 8/17/2015 16:26 | 21 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/17/2015 16:27 | 11 | 0 |
| Detroit5 | 2605046649 | 3136149904 | 0 | 8/17/2015 17:06 | 31 | 73 |
| Lahser_Pkt | 2605046649 | 3136149904 | 5 | 8/17/2015 17:06 | 31 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/17/2015 17:07 | 11 | 0 |
| Detroit5 | 2605046649 | 2693652268 | 1 | 8/17/2015 19:07 | 3280 | 250 |
| Detroit10 | 2605046649 | 2693652268 | 1 | 8/17/2015 20:02 | 4 | 988 |
| Guion | 2605046649 | 3136489973 | 5 | 8/17/2015 20:08 | 1364 | 0 |
| Lahser_Pkt | 2605046649 | 3136489973 | 5 | 8/17/2015 20:08 | 1365 | 0 |
| Detroit10 | 2605046649 | 3136489973 | 0 | 8/17/2015 20:08 | 1365 | 183 |
| Detroit11 | 2605046649 | 6166108949 | 5 | 8/17/2015 22:48 | 0 | 0 |
| Guion | 2605046649 | 6166108949 | 5 | 8/17/2015 22:48 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 6166108949 | 5 | 8/17/2015 22:48 | 0 | 0 |
| Guion | 2605046649 | 5175268967 | 5 | 8/18/2015 8:17 | 638 | 0 |
| Detroit11 | 2605046649 | 5175268967 | 0 | 8/18/2015 8:17 | 639 | 840 |
| Lahser_Pkt | 2605046649 | 5175268967 | 5 | 8/18/2015 8:17 | 639 | 0 |
| Detroit9 | 2605046649 | 8003166056 | 1 | 8/18/2015 8:55 | 45 | 652 |
| Detroit9 | 2605046649 | 8003166056 | 1 | 8/18/2015 8:56 | 38 | 652 |
| Detroit10 | 2605046649 | 8003166056 | 1 | 8/18/2015 8:57 | 1299 | 740 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 8/18/2015 9:19 | 88 | 570 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 8/18/2015 9:20 | 124 | 570 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 8/18/2015 9:29 | 133 | 837 |
| Guion | 2605046649 | 3136489782 | 5 | 8/18/2015 9:39 | 224 | 0 |
| Detroit10 | 2605046649 | 3136489782 | 0 | 8/18/2015 9:39 | 225 | 965 |
| Lahser_Pkt | 2605046649 | 3136489782 | 5 | 8/18/2015 9:39 | 225 | 0 |
| Detroit10 | 2605046649 | 9012726701 | 1 | 8/18/2015 9:44 | 56 | 965 |
| Guion | 2605046649 | 3136489758 | 5 | 8/18/2015 10:55 | 163 | 0 |
| Lahser_Pkt | 2605046649 | 3136489758 | 5 | 8/18/2015 10:55 | 163 | 0 |
| Detroit10 | 2605046649 | 3136489758 | 0 | 8/18/2015 10:55 | 163 | 435 |
| Detroit10 | 2605046649 | 3136489803 | 0 | 8/18/2015 11:03 | 25 | 435 |
| Guion | 2605046649 | 3136489803 | 5 | 8/18/2015 11:03 | 24 | 0 |
| Lahser_Pkt | 2605046649 | 3136489803 | 5 | 8/18/2015 11:03 | 25 | 0 |
| Lahser_Pkt | 2605046649 | 3136489744 | 5 | 8/18/2015 11:32 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489744 | 0 | 8/18/2015 11:32 | 27 | 435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 1.08626E+13 F | | 8/18/2015 11:33 | 11 | 0 |
| Detroit10 | 2605046649 | 3136489803 | 0 | 8/18/2015 11:47 | 26 | 435 |
| Lahser_Pkt | 2605046649 | 3136489803 | 5 | 8/18/2015 11:47 | 26 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/18/2015 11:47 | 11 | 0 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 8/18/2015 12:26 | 93 | 435 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 8/18/2015 12:32 | 111 | 435 |
| Detroit10 | 2605046649 | 3136489819 | 0 | 8/18/2015 12:38 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489819 | 5 | 8/18/2015 12:38 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/18/2015 12:39 | 10 | 0 |
| Guion | 2605046649 | 3136489804 | 5 | 8/18/2015 13:04 | 45 | 0 |
| Detroit10 | 2605046649 | 3136489804 | 0 | 8/18/2015 13:04 | 46 | 698 |
| Lahser_Pkt | 2605046649 | 3136489804 | 5 | 8/18/2015 13:04 | 46 | 0 |
| Lahser_Pkt | 2605046649 | 3136489792 | 5 | 8/18/2015 13:31 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489792 | 0 | 8/18/2015 13:31 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/18/2015 13:32 | 8 | 0 |
| Lahser_Pkt | 2605046649 | 3136489880 | 5 | 8/18/2015 15:48 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489880 | 0 | 8/18/2015 15:48 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/18/2015 15:48 | 9 | 0 |
| Detroit10 | 2605046649 | 5173736339 | 1 | 8/18/2015 15:55 | 841 | 435 |
| Detroit11 | 2605046649 | 5173736339 | 5 | 8/18/2015 15:55 | 840 | 0 |
| Lahser_Pkt | 2605046649 | 3136489708 | 5 | 8/18/2015 17:49 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489708 | 0 | 8/18/2015 17:49 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/18/2015 17:49 | 2 | 0 |
| Detroit10 | 2605046649 | 18109848000 | 1 | 8/18/2015 18:00 | 192 | 435 |
| Detroit10 | 2605046649 | 6165409086 | 2 | 8/18/2015 18:25 | 46 | 698 |
| Detroit10 | 2605046649 | 5025422339 | 1 | 8/18/2015 22:14 | 3660 | 965 |
| Guion | 2605046649 | 3136489825 | 5 | 8/19/2015 8:48 | 79 | 0 |
| Detroit10 | 2605046649 | 3136489825 | 0 | 8/19/2015 8:48 | 80 | 965 |
| Lahser_Pkt | 2605046649 | 3136489825 | 5 | 8/19/2015 8:48 | 80 | 0 |
| Guion | 2605046649 | 3136489778 | 5 | 8/19/2015 8:58 | 103 | 0 |
| Lahser_Pkt | 2605046649 | 3136489778 | 5 | 8/19/2015 8:58 | 104 | 0 |
| Detroit10 | 2605046649 | 3136489778 | 0 | 8/19/2015 8:58 | 104 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 8/19/2015 10:06 | 95 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 8/19/2015 11:03 | 30 | 435 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 8/19/2015 11:10 | 268 | 435 |
| Detroit10 | 2605046649 | 3136489745 | 0 | 8/19/2015 12:52 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489745 | 5 | 8/19/2015 12:52 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/19/2015 12:53 | 4 | 0 |
| Lahser_Pkt | 2605046649 | 3136489792 | 5 | 8/19/2015 13:37 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489792 | 0 | 8/19/2015 13:37 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/19/2015 13:38 | 9 | 0 |
| Detroit10 | 2605046649 | 2694913600 | 1 | 8/19/2015 13:46 | 1556 | 435 |
| Guion | 2605046649 | 3136489911 | 5 | 8/19/2015 17:22 | 81 | 0 |
| Lahser_Pkt | 2605046649 | 3136489911 | 5 | 8/19/2015 17:22 | 82 | 0 |
| Detroit10 | 2605046649 | 3136489911 | 0 | 8/19/2015 17:22 | 82 | 698 |
| Detroit10 | 2605046649 | 8104347059 | 1 | 8/19/2015 17:28 | 7 | 965 |
| Detroit10 | 2605046649 | 8104347059 | 1 | 8/19/2015 17:37 | 30 | 965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 8104347059 | 1 | 8/19/2015 17:45 | 8 | 698 |
| Detroit10 | 2605046649 | 8104347059 | 1 | 8/19/2015 17:45 | 27 | 965 |
| Lahser_Pkt | 2605046649 | 3136489876 | 5 | 8/20/2015 9:30 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489876 | 0 | 8/20/2015 9:30 | 27 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/20/2015 9:30 | 11 | 0 |
| Lahser_Pkt | 2605046649 | 3136489818 | 5 | 8/20/2015 9:35 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489818 | 0 | 8/20/2015 9:35 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/20/2015 9:35 | 10 | 0 |
| Detroit10 | 2605046649 | 3136489730 | 0 | 8/20/2015 10:12 | 26 | 435 |
| Guion | 2605046649 | 3136489730 | 5 | 8/20/2015 10:12 | 25 | 0 |
| Lahser_Pkt | 2605046649 | 3136489730 | 5 | 8/20/2015 10:12 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489988 | 0 | 8/20/2015 10:12 | 28 | 435 |
| Lahser_Pkt | 2605046649 | 3136489988 | 5 | 8/20/2015 10:12 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/20/2015 10:13 | 10 | 0 |
| Detroit10 | 2605046649 | 3136489706 | 0 | 8/20/2015 10:21 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489706 | 5 | 8/20/2015 10:21 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/20/2015 10:22 | 11 | 0 |
| Guion | 2605046649 | 3136489789 | 5 | 8/20/2015 10:56 | 21 | 0 |
| Lahser_Pkt | 2605046649 | 3136489789 | 5 | 8/20/2015 10:56 | 22 | 0 |
| Detroit10 | 2605046649 | 3136489789 | 0 | 8/20/2015 10:56 | 22 | 435 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 8/20/2015 10:57 | 104 | 435 |
| Lahser_Pkt | 2605046649 | 3136489810 | 5 | 8/20/2015 11:29 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489810 | 0 | 8/20/2015 11:29 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/20/2015 11:30 | 11 | 0 |
| Detroit10 | 2605046649 | 3136489864 | 0 | 8/20/2015 12:47 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489864 | 5 | 8/20/2015 12:47 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/20/2015 12:48 | 10 | 0 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 8/20/2015 13:43 | 41 | 435 |
| Guion | 2605046649 | 3136489868 | 5 | 8/20/2015 13:46 | 45 | 0 |
| Lahser_Pkt | 2605046649 | 3136489868 | 5 | 8/20/2015 13:46 | 45 | 0 |
| Detroit10 | 2605046649 | 3136489868 | 0 | 8/20/2015 13:46 | 45 | 435 |
| Detroit10 | 2605046649 | 3136489881 | 0 | 8/20/2015 14:51 | 27 | 837 |
| Lahser_Pkt | 2605046649 | 3136489881 | 5 | 8/20/2015 14:51 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/20/2015 14:51 | 9 | 0 |
| Detroit10 | 2605046649 | 5178812013 | 1 | 8/20/2015 14:54 | 417 | 837 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 8/20/2015 16:00 | 106 | 916 |
| Detroit10 | 2605046649 | 5867518475 | 5 | 8/20/2015 16:00 | 105 | 0 |
| Guion | 2605046649 | 8109223966 | 5 | 8/20/2015 16:01 | 441 | 0 |
| Lahser_Pkt | 2605046649 | 8109223966 | 5 | 8/20/2015 16:01 | 441 | 0 |
| Detroit9 | 2605046649 | 8109223966 | 0 | 8/20/2015 16:01 | 441 | 828 |
| Detroit9 | 2605046649 | 2693124808 | 1 | 8/20/2015 16:09 | 211 | 861 |
| Detroit9 | 2605046649 | 5867518475 | 1 | 8/20/2015 16:12 | 2709 | 861 |
| Detroit10 | 2605046649 | 5867518475 | 5 | 8/20/2015 16:13 | 2707 | 0 |
| Detroit11 | 2605046649 | 5175268921 | 5 | 8/20/2015 17:00 | 1 | 0 |
| Guion | 2605046649 | 5175268921 | 5 | 8/20/2015 17:00 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 5175268921 | 5 | 8/20/2015 17:00 | 1 | 0 |
| Lahser_Pkt | 2605046649 | 5175268956 | 5 | 8/20/2015 17:02 | 1296 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 5175268956 | 5 | 8/20/2015 17:02 | 1295 | 0 |
| Detroit11 | 2605046649 | 5175268956 | 0 | 8/20/2015 17:02 | 1296 | 463 |
| Guion | 2605046649 | 6166108927 | 5 | 8/20/2015 17:50 | 67 | 0 |
| Detroit11 | 2605046649 | 6166108927 | 0 | 8/20/2015 17:50 | 67 | 199 |
| Lahser_Pkt | 2605046649 | 6166108927 | 5 | 8/20/2015 17:50 | 67 | 0 |
| Detroit11 | 2605046649 | 2694913600 | 1 | 8/20/2015 17:52 | 65 | 199 |
| Detroit11 | 2605046649 | 6166108974 | 0 | 8/20/2015 17:57 | 285 | 199 |
| Lahser_Pkt | 2605046649 | 6166108974 | 5 | 8/20/2015 17:57 | 285 | 0 |
| Guion | 2605046649 | 6166108974 | 5 | 8/20/2015 17:57 | 284 | 0 |
| Detroit11 | 2605046649 | 5869074305 | 1 | 8/20/2015 21:33 | 81 | 165 |
| Detroit11 | 2605046649 | 6303519070 | 1 | 8/21/2015 9:33 | 372 | 896 |
| Guion | 2605046649 | 8002825626 | 3 | 8/21/2015 10:31 | 3 | 109 |
| Guion | 2605046649 | 8004628522 | 3 | 8/21/2015 10:31 | 336 | 109 |
| Guion | 2605046649 | 2605046649 | 6 | 8/21/2015 11:34 | 99 | 42 |
| Guion | 2605046649 | 2605046649 | 6 | 8/21/2015 16:20 | 1670 | 3 |
| Southbend | 2605046649 | 2692074466 | 1 | 8/21/2015 16:48 | 26 | 170 |
| Guion | 2605046649 | 6166108968 | 5 | 8/21/2015 20:44 | 1484 | 0 |
| Detroit11 | 2605046649 | 6166108968 | 0 | 8/21/2015 20:44 | 1485 | 140 |
| Lahser_Pkt | 2605046649 | 6166108968 | 5 | 8/21/2015 20:44 | 1485 | 0 |
| Detroit11 | 2605046649 | 6166108951 | 0 | 8/21/2015 20:50 | 25 | 140 |
| Lahser_Pkt | 2605046649 | 6166108951 | 5 | 8/21/2015 20:50 | 24 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/21/2015 20:50 | 11 | 0 |
| Lahser_Pkt | 2605046649 | 6166108908 | 5 | 8/21/2015 20:52 | 24 | 0 |
| Detroit11 | 2605046649 | 6166108908 | 0 | 8/21/2015 20:52 | 25 | 140 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/21/2015 20:53 | 2 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 8/21/2015 21:10 | 1169 | 140 |
| Detroit11 | 2605046649 | 2693709489 | 1 | 8/21/2015 21:29 | 17 | 199 |
| Detroit11 | 2605046649 | 5869074305 | 1 | 8/21/2015 21:33 | 5883 | 199 |
| Lahser_Pkt | 2605046649 | 6166108929 | 5 | 8/22/2015 7:54 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108929 | 0 | 8/22/2015 7:54 | 26 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/22/2015 7:54 | 3 | 0 |
| Guion | 2605046649 | 6166108958 | 5 | 8/22/2015 7:54 | 21 | 0 |
| Detroit11 | 2605046649 | 6166108958 | 0 | 8/22/2015 7:54 | 21 | 199 |
| Lahser_Pkt | 2605046649 | 6166108958 | 5 | 8/22/2015 7:54 | 21 | 0 |
| Detroit11 | 2605046649 | 12316834748 | 1 | 8/22/2015 13:33 | 172 | 42 |
| Guion | 2605046649 | 6166108992 | 5 | 8/22/2015 16:25 | 24 | 0 |
| Lahser_Pkt | 2605046649 | 6166108992 | 5 | 8/22/2015 16:25 | 25 | 0 |
| Detroit11 | 2605046649 | 6166108992 | 0 | 8/22/2015 16:25 | 25 | 301 |
| Detroit11 | 2605046649 | 2693702872 | 2 | 8/22/2015 18:25 | 28 | 198 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/22/2015 20:55 | 2725 | 198 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/22/2015 20:55 | 2723 | 0 |
| Guion | 2605046649 | 6166108909 | 5 | 8/23/2015 9:41 | 14 | 0 |
| Lahser_Pkt | 2605046649 | 6166108909 | 5 | 8/23/2015 9:41 | 15 | 0 |
| Detroit11 | 2605046649 | 6166108909 | 0 | 8/23/2015 9:41 | 15 | 800 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 8/23/2015 9:47 | 223 | 128 |
| Lahser_Pkt | 2605046649 | 5175268988 | 5 | 8/24/2015 8:51 | 22 | 0 |
| Detroit11 | 2605046649 | 5175268988 | 5 | 8/24/2015 8:51 | 21 | 0 |

| Location | Number | ID | | DateTime | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 1.08626E+13 F | | 8/24/2015 8:51 | 9 | 0 |
| Guion | 2605046649 | 5175268971 | 5 | 8/24/2015 9:15 | 428 | 0 |
| Detroit11 | 2605046649 | 5175268971 | 0 | 8/24/2015 9:15 | 428 | 840 |
| Lahser_Pkt | 2605046649 | 5175268971 | 5 | 8/24/2015 9:15 | 428 | 0 |
| Guion | 2605046649 | 8109223954 | 5 | 8/24/2015 9:23 | 3501 | 0 |
| Lahser_Pkt | 2605046649 | 8109223954 | 5 | 8/24/2015 9:23 | 3502 | 0 |
| Detroit9 | 2605046649 | 8109223954 | 0 | 8/24/2015 9:23 | 3502 | 861 |
| Detroit9 | 2605046649 | 8109223929 | 0 | 8/24/2015 10:12 | 24 | 0 |
| Lahser_Pkt | 2605046649 | 8109223929 | 5 | 8/24/2015 10:12 | 24 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/24/2015 10:12 | 11 | 0 |
| Detroit10 | 2605046649 | 3136489811 | 0 | 8/24/2015 10:44 | 27 | 435 |
| Lahser_Pkt | 2605046649 | 3136489811 | 5 | 8/24/2015 10:44 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/24/2015 10:44 | 11 | 0 |
| Lahser_Pkt | 2605046649 | 3136489943 | 5 | 8/24/2015 11:07 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489943 | 0 | 8/24/2015 11:07 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/24/2015 11:07 | 10 | 0 |
| Lahser_Pkt | 2605046649 | 3136489798 | 5 | 8/24/2015 11:16 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489798 | 0 | 8/24/2015 11:16 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/24/2015 11:17 | 9 | 0 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 8/24/2015 11:17 | 36 | 435 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 8/24/2015 11:52 | 345 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 8/24/2015 12:07 | 52 | 458 |
| Guion | 2605046649 | 3136489961 | 5 | 8/24/2015 12:27 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489961 | 0 | 8/24/2015 12:27 | 31 | 435 |
| Lahser_Pkt | 2605046649 | 3136489961 | 5 | 8/24/2015 12:27 | 31 | 0 |
| Detroit10 | 2605046649 | 3136489798 | 0 | 8/24/2015 14:20 | 26 | 435 |
| Lahser_Pkt | 2605046649 | 3136489798 | 5 | 8/24/2015 14:20 | 26 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/24/2015 14:21 | 24 | 0 |
| Detroit10 | 2605046649 | 18106509774 | 1 | 8/24/2015 19:07 | 87 | 698 |
| Lahser_Pkt | 2605046649 | 3136489737 | 5 | 8/24/2015 19:15 | 117 | 0 |
| Detroit10 | 2605046649 | 3136489737 | 0 | 8/24/2015 19:15 | 117 | 918 |
| Guion | 2605046649 | 3136489737 | 5 | 8/24/2015 19:15 | 117 | 0 |
| Detroit10 | 2605046649 | 18109848000 | 1 | 8/25/2015 7:19 | 48 | 965 |
| Detroit10 | 2605046649 | 3136489700 | 0 | 8/25/2015 8:01 | 28 | 435 |
| Lahser_Pkt | 2605046649 | 3136489700 | 5 | 8/25/2015 8:01 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/25/2015 8:02 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 3136489805 | 5 | 8/25/2015 8:30 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489805 | 0 | 8/25/2015 8:30 | 26 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/25/2015 8:30 | 49 | 0 |
| Detroit10 | 2605046649 | 5178812013 | 1 | 8/25/2015 8:32 | 360 | 435 |
| Detroit10 | 2605046649 | 3136489836 | 0 | 8/25/2015 9:03 | 406 | 435 |
| Lahser_Pkt | 2605046649 | 3136489836 | 5 | 8/25/2015 9:03 | 406 | 0 |
| Guion | 2605046649 | 3136489836 | 5 | 8/25/2015 9:03 | 405 | 0 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 8/25/2015 9:14 | 135 | 435 |
| Lahser_Pkt | 2605046649 | 3136489968 | 5 | 8/25/2015 9:50 | 9 | 0 |
| Detroit10 | 2605046649 | 3136489968 | 0 | 8/25/2015 9:50 | 9 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/25/2015 9:51 | 5 | 0 |

WIN000176

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489939 | 0 | 8/25/2015 10:48 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489939 | 5 | 8/25/2015 10:48 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/25/2015 10:48 | 33 | 0 |
| Detroit10 | 2605046649 | 3136489876 | 0 | 8/25/2015 16:06 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489876 | 5 | 8/25/2015 16:06 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/25/2015 16:07 | 35 | 0 |
| Detroit10 | 2605046649 | 3136489766 | 0 | 8/25/2015 16:28 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489766 | 5 | 8/25/2015 16:28 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/25/2015 16:29 | 26 | 0 |
| Detroit10 | 2605046649 | 18103278010 | 1 | 8/25/2015 17:14 | 134 | 965 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 8/25/2015 17:17 | 145 | 965 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 8/25/2015 18:04 | 1566 | 698 |
| Detroit10 | 2605046649 | 5174822125 | 3 | 8/25/2015 18:52 | 1 | 965 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 8/25/2015 18:52 | 61 | 965 |
| Lahser_Pkt | 2605046649 | 3136489806 | 5 | 8/25/2015 21:35 | 1918 | 0 |
| Detroit10 | 2605046649 | 3136489806 | 0 | 8/25/2015 21:35 | 1918 | 965 |
| Guion | 2605046649 | 3136489806 | 5 | 8/25/2015 21:35 | 1917 | 0 |
| Guion | 2605046649 | 3136489876 | 5 | 8/26/2015 9:31 | 41 | 0 |
| Detroit10 | 2605046649 | 3136489876 | 0 | 8/26/2015 9:31 | 41 | 435 |
| Lahser_Pkt | 2605046649 | 3136489876 | 5 | 8/26/2015 9:31 | 41 | 0 |
| Guion | 2605046649 | 3136489750 | 5 | 8/26/2015 9:57 | 21 | 0 |
| Lahser_Pkt | 2605046649 | 3136489750 | 5 | 8/26/2015 9:57 | 22 | 0 |
| Detroit10 | 2605046649 | 3136489750 | 0 | 8/26/2015 9:57 | 22 | 435 |
| Detroit10 | 2605046649 | 9018494073 | 1 | 8/26/2015 10:26 | 37 | 435 |
| Guion | 2605046649 | 3136489998 | 5 | 8/26/2015 10:56 | 36 | 0 |
| Detroit10 | 2605046649 | 3136489998 | 0 | 8/26/2015 10:56 | 37 | 435 |
| Lahser_Pkt | 2605046649 | 3136489998 | 5 | 8/26/2015 10:56 | 37 | 0 |
| Detroit10 | 2605046649 | 3136489831 | 0 | 8/26/2015 11:37 | 27 | 435 |
| Lahser_Pkt | 2605046649 | 3136489831 | 5 | 8/26/2015 11:37 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/26/2015 11:38 | 11 | 0 |
| Detroit10 | 2605046649 | 18103278010 | 1 | 8/26/2015 11:46 | 67 | 435 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 8/26/2015 11:52 | 15 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/26/2015 11:52 | 3 | 0 |
| Detroit10 | 2605046649 | 18103278010 | 1 | 8/26/2015 13:25 | 51 | 965 |
| Detroit10 | 2605046649 | 8106509774 | 1 | 8/26/2015 13:43 | 99 | 435 |
| Detroit10 | 2605046649 | 8106509762 | 1 | 8/26/2015 13:45 | 115 | 435 |
| Guion | 2605046649 | 3136489989 | 5 | 8/26/2015 13:53 | 63 | 0 |
| Detroit10 | 2605046649 | 3136489989 | 0 | 8/26/2015 13:53 | 64 | 435 |
| Lahser_Pkt | 2605046649 | 3136489989 | 5 | 8/26/2015 13:53 | 64 | 0 |
| Detroit10 | 2605046649 | 8106509857 | 2 | 8/26/2015 14:08 | 26 | 435 |
| Detroit10 | 2605046649 | 3136489714 | 0 | 8/26/2015 22:13 | 756 | 698 |
| Guion | 2605046649 | 3136489714 | 5 | 8/26/2015 22:13 | 755 | 0 |
| Lahser_Pkt | 2605046649 | 3136489714 | 5 | 8/26/2015 22:13 | 756 | 0 |
| Lahser_Pkt | 2605046649 | 3136489953 | 5 | 8/27/2015 7:19 | 55 | 0 |
| Detroit10 | 2605046649 | 3136489953 | 0 | 8/27/2015 7:19 | 55 | 435 |
| Guion | 2605046649 | 3136489953 | 5 | 8/27/2015 7:19 | 54 | 0 |
| Detroit10 | 2605046649 | 3136489711 | 0 | 8/27/2015 8:59 | 27 | 435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 3136489711 | 5 | 8/27/2015 8:59 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/27/2015 9:00 | 6 | 0 |
| Detroit10 | 2605046649 | 8105236220 | 2 | 8/27/2015 9:03 | 41 | 435 |
| Lahser_Pkt | 2605046649 | 3136489802 | 5 | 8/27/2015 12:05 | 9 | 0 |
| Detroit10 | 2605046649 | 3136489802 | 0 | 8/27/2015 12:05 | 9 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/27/2015 12:05 | 83 | 0 |
| Detroit10 | 2605046649 | 15025485532 | 1 | 8/27/2015 12:30 | 222 | 837 |
| Detroit11 | 2605046649 | 5175268994 | 0 | 8/27/2015 14:47 | 27 | 428 |
| Lahser_Pkt | 2605046649 | 5175268994 | 5 | 8/27/2015 14:47 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/27/2015 14:47 | 39 | 0 |
| Lahser_Pkt | 2605046649 | 5175268969 | 5 | 8/27/2015 15:36 | 31 | 0 |
| Detroit11 | 2605046649 | 5175268969 | 0 | 8/27/2015 15:36 | 31 | 428 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/27/2015 15:37 | 3 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 8/27/2015 16:23 | 27 | 294 |
| Detroit11 | 2605046649 | 6166108965 | 0 | 8/27/2015 16:49 | 17 | 877 |
| Lahser_Pkt | 2605046649 | 6166108965 | 5 | 8/27/2015 16:49 | 16 | 0 |
| Lahser_Pkt | 2605046649 | 6166108991 | 5 | 8/27/2015 18:01 | 792 | 0 |
| Guion | 2605046649 | 6166108991 | 5 | 8/27/2015 18:01 | 791 | 0 |
| Detroit11 | 2605046649 | 6166108991 | 0 | 8/27/2015 18:01 | 792 | 878 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 8/27/2015 18:14 | 350 | 140 |
| Detroit11 | 2605046649 | 2693124808 | 1 | 8/27/2015 18:42 | 33 | 140 |
| Detroit11 | 2605046649 | 12693702872 | 2 | 8/27/2015 18:50 | 53 | 140 |
| Detroit11 | 2605046649 | 19894395965 | 2 | 8/28/2015 8:40 | 1652 | 873 |
| Detroit11 | 2605046649 | 5175268949 | 0 | 8/28/2015 8:45 | 25 | 873 |
| Lahser_Pkt | 2605046649 | 5175268949 | 5 | 8/28/2015 8:45 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/28/2015 8:45 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 6166108914 | 5 | 8/28/2015 8:49 | 25 | 0 |
| Detroit11 | 2605046649 | 6166108914 | 0 | 8/28/2015 8:49 | 24 | 540 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/28/2015 8:50 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 6166108991 | 5 | 8/28/2015 8:57 | 24 | 0 |
| Detroit11 | 2605046649 | 6166108991 | 0 | 8/28/2015 8:57 | 24 | 885 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/28/2015 8:57 | 2 | 0 |
| Southbend | 2605046649 | 8106502421 | 1 | 8/28/2015 9:08 | 254 | 133 |
| Guion | 2605046649 | 2605046649 | 6 | 8/28/2015 9:26 | 45 | 8 |
| Guion | 2605046649 | 2694913600 | 3 | 8/28/2015 9:27 | 2 | 8 |
| Guion | 2605046649 | 6303519070 | 3 | 8/28/2015 10:01 | 333 | 109 |
| Guion | 2605046649 | 5867518475 | 3 | 8/28/2015 13:01 | 1990 | 2 |
| Guion | 2605046649 | 3096787805 | 5 | 8/28/2015 14:21 | 683 | 0 |
| Guion | 2605046649 | 2605046649 | 6 | 8/28/2015 14:36 | 1061 | 32 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/28/2015 14:39 | 3 | 32 |
| Guion | 2605046649 | 2693652268 | 3 | 8/28/2015 14:54 | 2 | 166 |
| Guion | 2605046649 | 2602243993 | 3 | 8/28/2015 14:54 | 5 | 166 |
| Guion | 2605046649 | 2602243993 | 3 | 8/28/2015 14:54 | 4 | 166 |
| Guion | 2605046649 | 2602243993 | 3 | 8/28/2015 14:55 | 970 | 166 |
| Guion | 2605046649 | 2693652268 | 3 | 8/28/2015 15:19 | 1136 | 56 |
| Guion | 2605046649 | 2693652268 | 3 | 8/28/2015 15:38 | 251 | 91 |
| Southbend | 2605046649 | 2693652268 | 1 | 8/28/2015 15:42 | 887 | 175 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 2693652268 | 1 | 8/28/2015 15:57 | 2410 | 885 |
| Detroit11 | 2605046649 | 5175268942 | 0 | 8/28/2015 17:25 | 24 | 90 |
| Guion | 2605046649 | 5175268942 | 5 | 8/28/2015 17:25 | 23 | 0 |
| Lahser_Pkt | 2605046649 | 5175268942 | 5 | 8/28/2015 17:25 | 24 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 8/28/2015 20:14 | 1598 | 98 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 8/28/2015 20:14 | 1597 | 0 |
| Detroit11 | 2605046649 | 6166108955 | 0 | 8/29/2015 11:05 | 231 | 199 |
| Lahser_Pkt | 2605046649 | 6166108955 | 5 | 8/29/2015 11:05 | 231 | 0 |
| Guion | 2605046649 | 6166108955 | 5 | 8/29/2015 11:05 | 230 | 0 |
| Detroit11 | 2605046649 | 6166108996 | 0 | 8/29/2015 11:12 | 29 | 199 |
| Lahser_Pkt | 2605046649 | 6166108996 | 5 | 8/29/2015 11:12 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/29/2015 11:13 | 18 | 0 |
| Detroit11 | 2605046649 | 2693033131 | 1 | 8/29/2015 11:13 | 121 | 198 |
| Guion | 2605046649 | 6166108946 | 5 | 8/29/2015 11:17 | 41 | 0 |
| Lahser_Pkt | 2605046649 | 6166108946 | 5 | 8/29/2015 11:17 | 41 | 0 |
| Detroit11 | 2605046649 | 6166108946 | 0 | 8/29/2015 11:17 | 41 | 199 |
| Detroit11 | 2605046649 | 12696855484 | 1 | 8/29/2015 12:21 | 39 | 199 |
| Detroit9 | 2605046649 | 2696855484 | 5 | 8/29/2015 12:21 | 37 | 0 |
| Guion | 2605046649 | 6166108901 | 5 | 8/29/2015 12:55 | 133 | 0 |
| Detroit11 | 2605046649 | 6166108901 | 0 | 8/29/2015 12:55 | 134 | 199 |
| Lahser_Pkt | 2605046649 | 6166108901 | 5 | 8/29/2015 12:55 | 134 | 0 |
| Lahser_Pkt | 2605046649 | 6166108992 | 5 | 8/29/2015 13:03 | 30 | 0 |
| Guion | 2605046649 | 6166108992 | 5 | 8/29/2015 13:03 | 29 | 0 |
| Detroit11 | 2605046649 | 6166108992 | 0 | 8/29/2015 13:03 | 30 | 199 |
| Detroit11 | 2605046649 | 6166108918 | 0 | 8/29/2015 13:21 | 9 | 199 |
| Lahser_Pkt | 2605046649 | 6166108918 | 5 | 8/29/2015 13:21 | 9 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/29/2015 13:21 | 156 | 0 |
| Detroit11 | 2605046649 | 2693702872 | 1 | 8/29/2015 16:37 | 30 | 83 |
| Detroit11 | 2605046649 | 2693702872 | 2 | 8/29/2015 16:38 | 10 | 83 |
| Guion | 2605046649 | 6166108967 | 5 | 8/29/2015 20:26 | 62 | 0 |
| Lahser_Pkt | 2605046649 | 6166108967 | 5 | 8/29/2015 20:26 | 62 | 0 |
| Detroit11 | 2605046649 | 6166108967 | 0 | 8/29/2015 20:26 | 62 | 199 |
| Guion | 2605046649 | 3136489894 | 5 | 8/30/2015 15:46 | 88 | 0 |
| Lahser_Pkt | 2605046649 | 3136489894 | 5 | 8/30/2015 15:46 | 88 | 0 |
| Detroit10 | 2605046649 | 3136489894 | 0 | 8/30/2015 15:46 | 88 | 569 |
| Detroit10 | 2605046649 | 2694913600 | 2 | 8/30/2015 15:48 | 84 | 887 |
| Detroit5 | 2605046649 | *676164818728 | 1 | 8/30/2015 21:18 | 1833 | 250 |
| Guion | 2605046649 | 3136149946 | 5 | 8/31/2015 8:11 | 404 | 0 |
| Lahser_Pkt | 2605046649 | 3136149946 | 5 | 8/31/2015 8:11 | 404 | 0 |
| Detroit5 | 2605046649 | 3136149946 | 0 | 8/31/2015 8:11 | 404 | 73 |
| Guion | 2605046649 | 3136149904 | 5 | 8/31/2015 8:33 | 89 | 0 |
| Detroit5 | 2605046649 | 3136149904 | 0 | 8/31/2015 8:33 | 89 | 797 |
| Lahser_Pkt | 2605046649 | 3136149904 | 5 | 8/31/2015 8:33 | 89 | 0 |
| Detroit10 | 2605046649 | 3136489941 | 0 | 8/31/2015 10:12 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489941 | 5 | 8/31/2015 10:12 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/31/2015 10:13 | 34 | 0 |
| Lahser_Pkt | 2605046649 | 3136489795 | 5 | 8/31/2015 10:15 | 7 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489795 | 0 | 8/31/2015 10:15 | 8 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/31/2015 10:15 | 31 | 0 |
| Lahser_Pkt | 2605046649 | 3136489785 | 5 | 8/31/2015 10:31 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489785 | 0 | 8/31/2015 10:31 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/31/2015 10:31 | 3 | 0 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 8/31/2015 10:40 | 81 | 435 |
| Guion | 2605046649 | 3136489861 | 5 | 8/31/2015 10:46 | 142 | 0 |
| Detroit10 | 2605046649 | 3136489861 | 0 | 8/31/2015 10:46 | 143 | 435 |
| Lahser_Pkt | 2605046649 | 3136489861 | 5 | 8/31/2015 10:46 | 143 | 0 |
| Detroit10 | 2605046649 | 3136489854 | 0 | 8/31/2015 10:51 | 129 | 435 |
| Guion | 2605046649 | 3136489854 | 5 | 8/31/2015 10:51 | 129 | 0 |
| Lahser_Pkt | 2605046649 | 3136489854 | 5 | 8/31/2015 10:51 | 129 | 0 |
| Lahser_Pkt | 2605046649 | 3136489945 | 5 | 8/31/2015 11:15 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489945 | 0 | 8/31/2015 11:15 | 27 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/31/2015 11:16 | 56 | 0 |
| Lahser_Pkt | 2605046649 | 3136489990 | 5 | 8/31/2015 11:36 | 9 | 0 |
| Detroit10 | 2605046649 | 3136489990 | 0 | 8/31/2015 11:36 | 9 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/31/2015 11:36 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 3136489764 | 5 | 8/31/2015 11:54 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489764 | 0 | 8/31/2015 11:54 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/31/2015 11:55 | 4 | 0 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 8/31/2015 12:07 | 396 | 435 |
| Lahser_Pkt | 2605046649 | 3136489766 | 5 | 8/31/2015 13:44 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489766 | 0 | 8/31/2015 13:44 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/31/2015 13:44 | 41 | 0 |
| Lahser_Pkt | 2605046649 | 3136489775 | 5 | 8/31/2015 15:05 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489775 | 0 | 8/31/2015 15:05 | 27 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/31/2015 15:05 | 39 | 0 |
| Detroit10 | 2605046649 | 12693652268 | 1 | 8/31/2015 15:07 | 634 | 435 |
| Detroit10 | 2605046649 | 12693652268 | 1 | 8/31/2015 15:18 | 12 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 8/31/2015 15:18 | 2 | 0 |
| Guion | 2605046649 | 3136489821 | 5 | 8/31/2015 15:18 | 114 | 0 |
| Detroit10 | 2605046649 | 3136489821 | 0 | 8/31/2015 15:18 | 115 | 435 |
| Lahser_Pkt | 2605046649 | 3136489821 | 5 | 8/31/2015 15:18 | 115 | 0 |
| Guion | 2605046649 | 3136489896 | 5 | 8/31/2015 15:20 | 301 | 0 |
| Detroit10 | 2605046649 | 3136489896 | 0 | 8/31/2015 15:20 | 302 | 435 |
| Lahser_Pkt | 2605046649 | 3136489896 | 5 | 8/31/2015 15:20 | 301 | 0 |
| Guion | 2605046649 | 3136489826 | 5 | 8/31/2015 15:26 | 1488 | 0 |
| Lahser_Pkt | 2605046649 | 3136489826 | 5 | 8/31/2015 15:26 | 1488 | 0 |
| Detroit10 | 2605046649 | 3136489826 | 0 | 8/31/2015 15:26 | 1488 | 435 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 8/31/2015 15:53 | 158 | 435 |
| Detroit10 | 2605046649 | 9012726327 | 1 | 8/31/2015 15:56 | 22 | 435 |
| Detroit10 | 2605046649 | 9012726327 | 1 | 8/31/2015 16:04 | 76 | 435 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 8/31/2015 16:09 | 111 | 458 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 8/31/2015 16:11 | 70 | 454 |
| Detroit10 | 2605046649 | 18109848000 | 1 | 8/31/2015 17:57 | 164 | 435 |
| Guion | 2605046649 | 3136489912 | 5 | 8/31/2015 18:06 | 18 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489912 | 0 | 8/31/2015 18:06 | 19 | 510 |
| Lahser_Pkt | 2605046649 | 3136489912 | 5 | 8/31/2015 18:06 | 19 | 0 |
| Detroit10 | 2605046649 | 5862556128 | 1 | 8/31/2015 18:10 | 1842 | 705 |
| Detroit5 | 2605046649 | 0 | 2 | 8/31/2015 18:10 | 1828 | 0 |
| Guion | 2605046649 | 3136149974 | 5 | 8/31/2015 18:41 | 463 | 0 |
| Lahser_Pkt | 2605046649 | 3136149974 | 5 | 8/31/2015 18:41 | 464 | 0 |
| Detroit5 | 2605046649 | 3136149974 | 0 | 8/31/2015 18:41 | 464 | 638 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 9/1/2015 8:53 | 37 | 435 |
| Lahser_Pkt | 2605046649 | 3136489974 | 5 | 9/1/2015 9:08 | 408 | 0 |
| Detroit10 | 2605046649 | 3136489974 | 0 | 9/1/2015 9:08 | 408 | 435 |
| Guion | 2605046649 | 3136489974 | 5 | 9/1/2015 9:08 | 408 | 0 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 9/1/2015 9:17 | 45 | 435 |
| Detroit10 | 2605046649 | 3136489751 | 0 | 9/1/2015 9:18 | 219 | 435 |
| Lahser_Pkt | 2605046649 | 3136489751 | 5 | 9/1/2015 9:18 | 219 | 0 |
| Guion | 2605046649 | 3136489751 | 5 | 9/1/2015 9:18 | 218 | 0 |
| Detroit10 | 2605046649 | 3136489798 | 0 | 9/1/2015 9:34 | 47 | 435 |
| Guion | 2605046649 | 3136489798 | 5 | 9/1/2015 9:34 | 47 | 0 |
| Lahser_Pkt | 2605046649 | 3136489798 | 5 | 9/1/2015 9:34 | 47 | 0 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 9/1/2015 9:55 | 29 | 435 |
| Detroit10 | 2605046649 | 3136489924 | 0 | 9/1/2015 14:47 | 9 | 435 |
| Guion | 2605046649 | 3136489924 | 5 | 9/1/2015 14:47 | 8 | 0 |
| Lahser_Pkt | 2605046649 | 3136489924 | 5 | 9/1/2015 14:47 | 9 | 0 |
| Lahser_Pkt | 2605046649 | 3136489815 | 5 | 9/1/2015 17:31 | 20 | 0 |
| Detroit10 | 2605046649 | 3136489815 | 0 | 9/1/2015 17:31 | 20 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/1/2015 17:31 | 39 | 0 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 9/2/2015 8:47 | 54 | 435 |
| Guion | 2605046649 | 3136489956 | 5 | 9/2/2015 9:05 | 107 | 0 |
| Lahser_Pkt | 2605046649 | 3136489956 | 5 | 9/2/2015 9:05 | 108 | 0 |
| Detroit10 | 2605046649 | 3136489956 | 0 | 9/2/2015 9:05 | 108 | 454 |
| Guion | 2605046649 | 3136489909 | 5 | 9/2/2015 9:21 | 88 | 0 |
| Lahser_Pkt | 2605046649 | 3136489909 | 5 | 9/2/2015 9:21 | 89 | 0 |
| Detroit10 | 2605046649 | 3136489909 | 0 | 9/2/2015 9:21 | 89 | 454 |
| Guion | 2605046649 | 3136489857 | 5 | 9/2/2015 10:28 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489857 | 0 | 9/2/2015 10:28 | 26 | 435 |
| Lahser_Pkt | 2605046649 | 3136489857 | 5 | 9/2/2015 10:28 | 26 | 0 |
| Detroit10 | 2605046649 | 8106509803 | 3 | 9/2/2015 13:03 | 1 | 435 |
| Detroit10 | 2605046649 | 8106509803 | 2 | 9/2/2015 14:05 | 26 | 435 |
| Lahser_Pkt | 2605046649 | 3136489889 | 5 | 9/2/2015 15:29 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489889 | 0 | 9/2/2015 15:29 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/2/2015 15:30 | 78 | 0 |
| Lahser_Pkt | 2605046649 | 3136489972 | 5 | 9/2/2015 16:27 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489972 | 0 | 9/2/2015 16:27 | 27 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/2/2015 16:27 | 41 | 0 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 9/2/2015 18:17 | 25 | 965 |
| Detroit10 | 2605046649 | 3136489966 | 0 | 9/2/2015 20:58 | 30 | 439 |
| Lahser_Pkt | 2605046649 | 3136489966 | 5 | 9/2/2015 20:58 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/2/2015 20:59 | 38 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 3136489791 | 5 | 9/3/2015 8:21 | 24 | 0 |
| Detroit10 | 2605046649 | 3136489791 | 0 | 9/3/2015 8:21 | 24 | 435 |
| Lahser_Pkt | 2605046649 | 3136489791 | 5 | 9/3/2015 8:21 | 24 | 0 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 9/3/2015 8:50 | 2 | 435 |
| Detroit10 | 2605046649 | 6303519070 | 1 | 9/3/2015 9:05 | 355 | 435 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 9/3/2015 9:11 | 33 | 435 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 9/3/2015 9:44 | 24 | 435 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 9/3/2015 9:48 | 127 | 435 |
| Detroit10 | 2605046649 | 3136489783 | 0 | 9/3/2015 10:39 | 26 | 435 |
| Lahser_Pkt | 2605046649 | 3136489783 | 5 | 9/3/2015 10:39 | 26 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/3/2015 10:39 | 27 | 0 |
| Detroit10 | 2605046649 | 19894395965 | 1 | 9/3/2015 10:52 | 109 | 965 |
| Lahser_Pkt | 2605046649 | 3136489970 | 5 | 9/3/2015 11:24 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489970 | 0 | 9/3/2015 11:24 | 27 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/3/2015 11:25 | 28 | 0 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 9/3/2015 13:13 | 35 | 435 |
| Detroit10 | 2605046649 | 3136489867 | 0 | 9/3/2015 13:18 | 27 | 435 |
| Lahser_Pkt | 2605046649 | 3136489867 | 5 | 9/3/2015 13:18 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/3/2015 13:19 | 33 | 0 |
| Detroit10 | 2605046649 | 15025485532 | 1 | 9/3/2015 13:31 | 509 | 435 |
| Guion | 2605046649 | 3136489956 | 5 | 9/3/2015 14:15 | 2 | 0 |
| Detroit10 | 2605046649 | 3136489956 | 5 | 9/3/2015 14:15 | 0 | 0 |
| Lahser_Pkt | 2605046649 | 3136489956 | 5 | 9/3/2015 14:15 | 0 | 0 |
| Lahser_Pkt | 2605046649 | 3136489986 | 5 | 9/3/2015 15:14 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489986 | 0 | 9/3/2015 15:14 | 26 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/3/2015 15:15 | 5 | 0 |
| Detroit10 | 2605046649 | 12693702872 | 1 | 9/3/2015 16:19 | 83 | 148 |
| Guion | 2605046649 | 3136489861 | 5 | 9/3/2015 16:25 | 1242 | 0 |
| Lahser_Pkt | 2605046649 | 3136489861 | 5 | 9/3/2015 16:25 | 1243 | 0 |
| Detroit10 | 2605046649 | 3136489861 | 0 | 9/3/2015 16:25 | 1242 | 837 |
| Detroit9 | 2605046649 | 9015178342 | 1 | 9/3/2015 17:25 | 112 | 861 |
| Detroit11 | 2605046649 | 12693652268 | 1 | 9/3/2015 17:46 | 1776 | 985 |
| Lahser_Pkt | 2605046649 | 5175268951 | 5 | 9/3/2015 17:54 | 25 | 0 |
| Detroit11 | 2605046649 | 5175268951 | 0 | 9/3/2015 17:54 | 25 | 452 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/3/2015 17:55 | 82 | 0 |
| Lahser_Pkt | 2605046649 | 5175268933 | 5 | 9/3/2015 18:13 | 24 | 0 |
| Detroit11 | 2605046649 | 5175268933 | 0 | 9/3/2015 18:13 | 24 | 419 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/3/2015 18:13 | 34 | 0 |
| Guion | 2605046649 | 5175268969 | 5 | 9/3/2015 18:15 | 70 | 0 |
| Detroit11 | 2605046649 | 5175268969 | 0 | 9/3/2015 18:15 | 71 | 414 |
| Lahser_Pkt | 2605046649 | 5175268969 | 5 | 9/3/2015 18:15 | 71 | 0 |
| Guion | 2605046649 | 5175268928 | 5 | 9/3/2015 18:16 | 749 | 0 |
| Detroit11 | 2605046649 | 5175268928 | 0 | 9/3/2015 18:16 | 750 | 418 |
| Lahser_Pkt | 2605046649 | 5175268928 | 5 | 9/3/2015 18:16 | 750 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 9/3/2015 19:05 | 541 | 878 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 9/3/2015 19:05 | 539 | 0 |
| Guion | 2605046649 | 6166108930 | 5 | 9/4/2015 8:01 | 789 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 6166108930 | 0 | 9/4/2015 8:01 | 789 | 540 |
| Lahser_Pkt | 2605046649 | 6166108930 | 5 | 9/4/2015 8:01 | 789 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/4/2015 9:51 | 39 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/4/2015 10:08 | 51 | 0 |
| Guion | 2605046649 | 8004628522 | 3 | 9/4/2015 11:31 | 257 | 42 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/4/2015 11:37 | 7 | 42 |
| Guion | 2605046649 | 9016191332 | 3 | 9/4/2015 14:57 | 397 | 42 |
| Guion | 2605046649 | 2605046649 | 6 | 9/4/2015 16:25 | 34 | 45 |
| Guion | 2605046649 | 6303519070 | 3 | 9/4/2015 16:35 | 424 | 8 |
| Guion | 2605046649 | 6166108942 | 5 | 9/4/2015 16:59 | 790 | 0 |
| Lahser_Pkt | 2605046649 | 6166108942 | 5 | 9/4/2015 16:59 | 791 | 0 |
| Detroit11 | 2605046649 | 6166108942 | 0 | 9/4/2015 16:59 | 791 | 885 |
| Detroit11 | 2605046649 | 18005604402 | 1 | 9/4/2015 17:26 | 122 | 54 |
| Detroit11 | 2605046649 | 15412339936 | 1 | 9/4/2015 17:33 | 619 | 53 |
| Guion | 2605046649 | 6166108947 | 5 | 9/4/2015 21:05 | 457 | 0 |
| Lahser_Pkt | 2605046649 | 6166108947 | 5 | 9/4/2015 21:05 | 458 | 0 |
| Detroit11 | 2605046649 | 6166108947 | 0 | 9/4/2015 21:05 | 458 | 199 |
| Lahser_Pkt | 2605046649 | 6166108951 | 5 | 9/4/2015 22:44 | 27 | 0 |
| Detroit11 | 2605046649 | 6166108951 | 0 | 9/4/2015 22:44 | 27 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/4/2015 22:45 | 104 | 0 |
| Detroit11 | 2605046649 | 2693124808 | 2 | 9/5/2015 10:54 | 28 | 115 |
| Guion | 2605046649 | 5175268979 | 5 | 9/5/2015 11:08 | 27 | 0 |
| Detroit11 | 2605046649 | 5175268979 | 0 | 9/5/2015 11:08 | 28 | 115 |
| Lahser_Pkt | 2605046649 | 5175268979 | 5 | 9/5/2015 11:08 | 28 | 0 |
| Detroit11 | 2605046649 | 2602243993 | 1 | 9/5/2015 11:18 | 111 | 115 |
| Lahser_Pkt | 2605046649 | 5175268974 | 5 | 9/5/2015 11:19 | 24 | 0 |
| Detroit11 | 2605046649 | 5175268974 | 0 | 9/5/2015 11:19 | 24 | 115 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/5/2015 11:19 | 2 | 0 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 9/5/2015 11:20 | 22 | 78 |
| Detroit11 | 2605046649 | 2694913600 | 2 | 9/5/2015 11:20 | 4 | 181 |
| Detroit11 | 2605046649 | 12693709489 | 1 | 9/5/2015 11:30 | 95 | 181 |
| Guion | 2605046649 | 5175268931 | 5 | 9/5/2015 11:38 | 81 | 0 |
| Lahser_Pkt | 2605046649 | 5175268931 | 5 | 9/5/2015 11:38 | 81 | 0 |
| Detroit11 | 2605046649 | 5175268931 | 0 | 9/5/2015 11:38 | 81 | 78 |
| Detroit11 | 2605046649 | 18109848000 | 1 | 9/6/2015 12:58 | 335 | 452 |
| Detroit5 | 2605046649 | 8109848000 | 5 | 9/6/2015 12:58 | 335 | 0 |
| Guion | 2605046649 | 9899969851 | 5 | 9/6/2015 16:38 | 139 | 0 |
| Lahser_Pkt | 2605046649 | 9899969851 | 5 | 9/6/2015 16:38 | 140 | 0 |
| Detroit9 | 2605046649 | 9899969851 | 0 | 9/6/2015 16:38 | 140 | 772 |
| Guion | 2605046649 | 9899969866 | 5 | 9/6/2015 19:41 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 9899969866 | 5 | 9/6/2015 19:41 | 3 | 0 |
| Detroit9 | 2605046649 | 9899969866 | 5 | 9/6/2015 19:41 | 3 | 0 |
| Guion | 2605046649 | 6166108976 | 5 | 9/6/2015 21:22 | 26 | 0 |
| Lahser_Pkt | 2605046649 | 6166108976 | 5 | 9/6/2015 21:22 | 26 | 0 |
| Detroit11 | 2605046649 | 6166108976 | 0 | 9/6/2015 21:22 | 26 | 872 |
| Guion | 2605046649 | 6166108956 | 5 | 9/6/2015 21:23 | 229 | 0 |
| Lahser_Pkt | 2605046649 | 6166108956 | 5 | 9/6/2015 21:23 | 229 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 6166108956 | 0 | 9/6/2015 21:23 | 229 | 878 |
| Lahser_Pkt | 2605046649 | 6166108957 | 5 | 9/7/2015 10:10 | 22 | 0 |
| Detroit11 | 2605046649 | 6166108957 | 5 | 9/7/2015 10:10 | 22 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/7/2015 10:10 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 6166108952 | 5 | 9/7/2015 11:09 | 31 | 0 |
| Detroit11 | 2605046649 | 6166108952 | 0 | 9/7/2015 11:09 | 31 | 199 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/7/2015 11:10 | 11 | 0 |
| Detroit11 | 2605046649 | 2602243993 | 1 | 9/7/2015 11:23 | 1219 | 199 |
| Guion | 2605046649 | 5175268981 | 5 | 9/7/2015 11:44 | 694 | 0 |
| Lahser_Pkt | 2605046649 | 5175268981 | 5 | 9/7/2015 11:44 | 695 | 0 |
| Detroit11 | 2605046649 | 5175268981 | 0 | 9/7/2015 11:44 | 695 | 86 |
| Detroit11 | 2605046649 | 2602243993 | 1 | 9/7/2015 13:32 | 5 | 21 |
| Guion | 2605046649 | 5175268962 | 5 | 9/7/2015 13:32 | 96 | 0 |
| Detroit11 | 2605046649 | 5175268962 | 0 | 9/7/2015 13:32 | 96 | 21 |
| Lahser_Pkt | 2605046649 | 5175268962 | 5 | 9/7/2015 13:32 | 96 | 0 |
| Detroit11 | 2605046649 | 2693835443 | 1 | 9/7/2015 13:49 | 26 | 28 |
| Guion | 2605046649 | 5175268953 | 5 | 9/8/2015 8:06 | 221 | 0 |
| Lahser_Pkt | 2605046649 | 5175268953 | 5 | 9/8/2015 8:06 | 222 | 0 |
| Detroit11 | 2605046649 | 5175268953 | 0 | 9/8/2015 8:06 | 222 | 422 |
| Lahser_Pkt | 2605046649 | 3136489727 | 5 | 9/8/2015 11:03 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489727 | 0 | 9/8/2015 11:03 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/8/2015 11:04 | 40 | 0 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/8/2015 13:11 | 24 | 435 |
| Guion | 2605046649 | 3136489822 | 5 | 9/8/2015 13:16 | 58 | 0 |
| Detroit10 | 2605046649 | 3136489822 | 0 | 9/8/2015 13:16 | 58 | 435 |
| Lahser_Pkt | 2605046649 | 3136489822 | 5 | 9/8/2015 13:16 | 58 | 0 |
| Detroit10 | 2605046649 | 3136489700 | 0 | 9/8/2015 13:23 | 87 | 435 |
| Guion | 2605046649 | 3136489700 | 5 | 9/8/2015 13:23 | 87 | 0 |
| Lahser_Pkt | 2605046649 | 3136489700 | 5 | 9/8/2015 13:23 | 87 | 0 |
| Guion | 2605046649 | 3136489897 | 5 | 9/8/2015 13:29 | 45 | 0 |
| Detroit10 | 2605046649 | 3136489897 | 0 | 9/8/2015 13:29 | 46 | 435 |
| Lahser_Pkt | 2605046649 | 3136489897 | 5 | 9/8/2015 13:29 | 46 | 0 |
| Lahser_Pkt | 2605046649 | 3136489831 | 5 | 9/8/2015 15:24 | 43 | 0 |
| Detroit10 | 2605046649 | 3136489831 | 0 | 9/8/2015 15:24 | 43 | 435 |
| Guion | 2605046649 | 3136489831 | 5 | 9/8/2015 15:24 | 42 | 0 |
| Lahser_Pkt | 2605046649 | 3136489902 | 5 | 9/8/2015 15:58 | 369 | 0 |
| Guion | 2605046649 | 3136489902 | 5 | 9/8/2015 15:58 | 369 | 0 |
| Detroit10 | 2605046649 | 3136489902 | 0 | 9/8/2015 15:58 | 369 | 435 |
| Lahser_Pkt | 2605046649 | 3136489710 | 5 | 9/8/2015 16:28 | 54 | 0 |
| Detroit10 | 2605046649 | 3136489710 | 0 | 9/8/2015 16:28 | 53 | 435 |
| Guion | 2605046649 | 3136489710 | 5 | 9/8/2015 16:28 | 53 | 0 |
| Detroit10 | 2605046649 | 8479093161 | 1 | 9/8/2015 16:37 | 3 | 435 |
| Detroit10 | 2605046649 | 3136489733 | 0 | 9/8/2015 17:15 | 28 | 435 |
| Lahser_Pkt | 2605046649 | 3136489733 | 5 | 9/8/2015 17:15 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/8/2015 17:15 | 2 | 0 |
| Detroit10 | 2605046649 | 8144507953 | 1 | 9/8/2015 17:26 | 447 | 435 |
| Detroit10 | 2605046649 | 12693702872 | 1 | 9/8/2015 17:43 | 652 | 965 |

WIN000184

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489992 | 0 | 9/8/2015 19:43 | 28 | 698 |
| Lahser_Pkt | 2605046649 | 3136489992 | 5 | 9/8/2015 19:43 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/8/2015 19:44 | 5 | 0 |
| Detroit10 | 2605046649 | 18004633339 | 1 | 9/9/2015 6:24 | 108 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/9/2015 7:13 | 44 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 1 | 9/9/2015 8:21 | 85 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/9/2015 8:39 | 59 | 435 |
| Guion | 2605046649 | 3136489940 | 5 | 9/9/2015 9:20 | 43 | 0 |
| Lahser_Pkt | 2605046649 | 3136489940 | 5 | 9/9/2015 9:20 | 43 | 0 |
| Detroit10 | 2605046649 | 3136489940 | 0 | 9/9/2015 9:20 | 43 | 435 |
| Detroit10 | 2605046649 | 3148196540 | 3 | 9/9/2015 9:33 | 1 | 435 |
| Detroit10 | 2605046649 | 18004633339 | 1 | 9/9/2015 9:33 | 849 | 435 |
| Detroit10 | 2605046649 | 2078527146 | 1 | 9/9/2015 9:47 | 146 | 435 |
| Lahser_Pkt | 2605046649 | 3136489827 | 5 | 9/9/2015 9:48 | 122 | 0 |
| Detroit10 | 2605046649 | 3136489827 | 0 | 9/9/2015 9:48 | 121 | 435 |
| Guion | 2605046649 | 3136489827 | 5 | 9/9/2015 9:48 | 121 | 0 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/9/2015 9:54 | 71 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 9/9/2015 9:56 | 52 | 435 |
| Lahser_Pkt | 2605046649 | 3136489955 | 5 | 9/9/2015 9:57 | 25 | 0 |
| Guion | 2605046649 | 3136489955 | 5 | 9/9/2015 9:57 | 24 | 0 |
| Detroit10 | 2605046649 | 3136489955 | 0 | 9/9/2015 9:57 | 25 | 435 |
| Guion | 2605046649 | 3136489701 | 5 | 9/9/2015 10:35 | 31 | 0 |
| Detroit10 | 2605046649 | 3136489701 | 0 | 9/9/2015 10:35 | 32 | 435 |
| Lahser_Pkt | 2605046649 | 3136489701 | 5 | 9/9/2015 10:35 | 32 | 0 |
| Detroit10 | 2605046649 | 3136489778 | 0 | 9/9/2015 11:20 | 26 | 435 |
| Lahser_Pkt | 2605046649 | 3136489778 | 5 | 9/9/2015 11:20 | 26 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/9/2015 11:20 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 3136489929 | 5 | 9/9/2015 11:28 | 23 | 0 |
| Detroit10 | 2605046649 | 3136489929 | 0 | 9/9/2015 11:28 | 23 | 435 |
| Guion | 2605046649 | 3136489929 | 5 | 9/9/2015 11:28 | 22 | 0 |
| Lahser_Pkt | 2605046649 | 3136489839 | 5 | 9/9/2015 11:34 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489839 | 0 | 9/9/2015 11:34 | 26 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/9/2015 11:34 | 46 | 0 |
| Detroit10 | 2605046649 | 9015178342 | 1 | 9/9/2015 11:43 | 127 | 435 |
| Detroit10 | 2605046649 | 3136489928 | 0 | 9/9/2015 12:00 | 185 | 435 |
| Guion | 2605046649 | 3136489928 | 5 | 9/9/2015 12:00 | 184 | 0 |
| Lahser_Pkt | 2605046649 | 3136489928 | 5 | 9/9/2015 12:00 | 185 | 0 |
| Guion | 2605046649 | 3136489814 | 5 | 9/9/2015 12:17 | 76 | 0 |
| Lahser_Pkt | 2605046649 | 3136489814 | 5 | 9/9/2015 12:17 | 77 | 0 |
| Detroit10 | 2605046649 | 3136489814 | 0 | 9/9/2015 12:17 | 77 | 435 |
| Lahser_Pkt | 2605046649 | 3136489860 | 5 | 9/9/2015 12:21 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489860 | 0 | 9/9/2015 12:21 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/9/2015 12:21 | 52 | 0 |
| Detroit10 | 2605046649 | 18108583287 | 1 | 9/9/2015 12:23 | 38 | 435 |
| Detroit10 | 2605046649 | 9016474635 | 1 | 9/9/2015 12:39 | 70 | 439 |
| Detroit10 | 2605046649 | 18108583287 | 1 | 9/9/2015 12:44 | 28 | 439 |
| Detroit10 | 2605046649 | 3136489831 | 0 | 9/9/2015 12:53 | 621 | 955 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 3136489831 | 5 | 9/9/2015 12:53 | 621 | 0 |
| Guion | 2605046649 | 3136489831 | 5 | 9/9/2015 12:53 | 620 | 0 |
| Detroit10 | 2605046649 | 3136489979 | 0 | 9/9/2015 13:01 | 25 | 435 |
| Lahser_Pkt | 2605046649 | 3136489979 | 5 | 9/9/2015 13:01 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/9/2015 13:02 | 44 | 0 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/9/2015 13:03 | 26 | 435 |
| Lahser_Pkt | 2605046649 | 3136489870 | 5 | 9/9/2015 13:15 | 0 | 0 |
| Guion | 2605046649 | 3136489870 | 5 | 9/9/2015 13:15 | 2 | 0 |
| Detroit10 | 2605046649 | 3136489870 | 5 | 9/9/2015 13:15 | 0 | 0 |
| Guion | 2605046649 | 3136489703 | 5 | 9/9/2015 13:15 | 14 | 0 |
| Lahser_Pkt | 2605046649 | 3136489703 | 5 | 9/9/2015 13:15 | 14 | 0 |
| Detroit10 | 2605046649 | 3136489703 | 0 | 9/9/2015 13:15 | 14 | 435 |
| Guion | 2605046649 | 3136489879 | 5 | 9/9/2015 13:36 | 11 | 0 |
| Lahser_Pkt | 2605046649 | 3136489879 | 5 | 9/9/2015 13:36 | 12 | 0 |
| Detroit10 | 2605046649 | 3136489879 | 0 | 9/9/2015 13:36 | 12 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/9/2015 13:36 | 34 | 435 |
| Guion | 2605046649 | 3136489907 | 5 | 9/9/2015 14:52 | 190 | 0 |
| Lahser_Pkt | 2605046649 | 3136489907 | 5 | 9/9/2015 14:52 | 191 | 0 |
| Detroit10 | 2605046649 | 3136489907 | 0 | 9/9/2015 14:52 | 190 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/9/2015 15:05 | 63 | 435 |
| Detroit10 | 2605046649 | 9015178342 | 1 | 9/9/2015 15:42 | 34 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/9/2015 15:42 | 6 | 0 |
| Detroit10 | 2605046649 | 19014526527 | 1 | 9/9/2015 15:43 | 263 | 435 |
| Guion | 2605046649 | 3136489961 | 5 | 9/9/2015 15:55 | 176 | 0 |
| Detroit10 | 2605046649 | 3136489961 | 0 | 9/9/2015 15:55 | 177 | 435 |
| Lahser_Pkt | 2605046649 | 3136489961 | 5 | 9/9/2015 15:55 | 177 | 0 |
| Detroit10 | 2605046649 | 3136489931 | 0 | 9/9/2015 16:08 | 365 | 435 |
| Lahser_Pkt | 2605046649 | 3136489931 | 5 | 9/9/2015 16:08 | 365 | 0 |
| Guion | 2605046649 | 3136489931 | 5 | 9/9/2015 16:08 | 365 | 0 |
| Detroit10 | 2605046649 | 5025485532 | 1 | 9/9/2015 16:26 | 36 | 435 |
| Detroit10 | 2605046649 | 3136489703 | 0 | 9/10/2015 7:32 | 27 | 435 |
| Lahser_Pkt | 2605046649 | 3136489703 | 5 | 9/10/2015 7:32 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/10/2015 7:32 | 27 | 0 |
| Guion | 2605046649 | 3136489788 | 5 | 9/10/2015 8:07 | 510 | 0 |
| Lahser_Pkt | 2605046649 | 3136489788 | 5 | 9/10/2015 8:08 | 510 | 0 |
| Detroit10 | 2605046649 | 3136489788 | 0 | 9/10/2015 8:08 | 510 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 9/10/2015 8:20 | 88 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 1 | 9/10/2015 8:50 | 72 | 435 |
| Guion | 2605046649 | 3136489771 | 5 | 9/10/2015 9:23 | 136 | 0 |
| Lahser_Pkt | 2605046649 | 3136489771 | 5 | 9/10/2015 9:23 | 137 | 0 |
| Detroit10 | 2605046649 | 3136489771 | 0 | 9/10/2015 9:23 | 137 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/10/2015 9:36 | 35 | 435 |
| Lahser_Pkt | 2605046649 | 3136489823 | 5 | 9/10/2015 9:49 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489823 | 0 | 9/10/2015 9:49 | 27 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/10/2015 9:49 | 25 | 0 |
| Guion | 2605046649 | 3136489901 | 5 | 9/10/2015 9:58 | 34 | 0 |
| Lahser_Pkt | 2605046649 | 3136489901 | 5 | 9/10/2015 9:58 | 34 | 0 |

WIN000186

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489901 | 0 | 9/10/2015 9:58 | 34 | 435 |
| Detroit10 | 2605046649 | 3136489928 | 0 | 9/10/2015 10:15 | 27 | 435 |
| Lahser_Pkt | 2605046649 | 3136489928 | 5 | 9/10/2015 10:15 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/10/2015 10:16 | 3 | 0 |
| Detroit10 | 2605046649 | 8106502419 | 1 | 9/10/2015 10:44 | 77 | 435 |
| Detroit10 | 2605046649 | 8106509803 | 2 | 9/10/2015 11:48 | 44 | 435 |
| Guion | 2605046649 | 3136489783 | 5 | 9/10/2015 13:09 | 25 | 0 |
| Lahser_Pkt | 2605046649 | 3136489783 | 5 | 9/10/2015 13:09 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489783 | 0 | 9/10/2015 13:09 | 26 | 435 |
| Detroit10 | 2605046649 | 18109848000 | 3 | 9/10/2015 13:22 | 0 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 1 | 9/10/2015 13:22 | 58 | 435 |
| Guion | 2605046649 | 3136489955 | 5 | 9/10/2015 13:22 | 17 | 0 |
| Lahser_Pkt | 2605046649 | 3136489955 | 5 | 9/10/2015 13:22 | 17 | 0 |
| Detroit10 | 2605046649 | 3136489955 | 0 | 9/10/2015 13:22 | 17 | 435 |
| Detroit10 | 2605046649 | 8106509774 | 1 | 9/10/2015 13:23 | 27 | 435 |
| Detroit10 | 2605046649 | 8106501297 | 2 | 9/10/2015 13:23 | 64 | 435 |
| Lahser_Pkt | 2605046649 | 3136489756 | 5 | 9/10/2015 15:24 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489756 | 0 | 9/10/2015 15:24 | 28 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/10/2015 15:25 | 20 | 0 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/10/2015 15:29 | 188 | 435 |
| Detroit10 | 2605046649 | 5024956609 | 1 | 9/10/2015 15:35 | 54 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/10/2015 15:39 | 81 | 435 |
| Guion | 2605046649 | 3136489997 | 5 | 9/10/2015 15:40 | 2 | 0 |
| Detroit10 | 2605046649 | 3136489997 | 5 | 9/10/2015 15:40 | 0 | 0 |
| Lahser_Pkt | 2605046649 | 3136489997 | 5 | 9/10/2015 15:40 | 0 | 0 |
| Detroit10 | 2605046649 | 9016474635 | 1 | 9/10/2015 15:49 | 46 | 435 |
| Detroit10 | 2605046649 | 3136489779 | 0 | 9/10/2015 15:58 | 73 | 435 |
| Guion | 2605046649 | 3136489779 | 5 | 9/10/2015 15:58 | 73 | 0 |
| Lahser_Pkt | 2605046649 | 3136489779 | 5 | 9/10/2015 15:58 | 73 | 0 |
| Detroit10 | 2605046649 | 3136489787 | 0 | 9/10/2015 16:04 | 178 | 435 |
| Lahser_Pkt | 2605046649 | 3136489787 | 5 | 9/10/2015 16:04 | 178 | 0 |
| Guion | 2605046649 | 3136489787 | 5 | 9/10/2015 16:04 | 177 | 0 |
| Detroit10 | 2605046649 | 3136489890 | 0 | 9/10/2015 16:15 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489890 | 5 | 9/10/2015 16:15 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/10/2015 16:15 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 3136489813 | 5 | 9/10/2015 16:15 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489813 | 0 | 9/10/2015 16:15 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/10/2015 16:16 | 3 | 0 |
| Detroit10 | 2605046649 | 3136489822 | 0 | 9/10/2015 16:16 | 26 | 435 |
| Lahser_Pkt | 2605046649 | 3136489822 | 5 | 9/10/2015 16:16 | 26 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/10/2015 16:16 | 2 | 0 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/10/2015 16:23 | 28 | 435 |
| Detroit10 | 2605046649 | 3136489983 | 0 | 9/10/2015 18:35 | 27 | 435 |
| Lahser_Pkt | 2605046649 | 3136489983 | 5 | 9/10/2015 18:35 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/10/2015 18:35 | 3 | 0 |
| Detroit10 | 2605046649 | 18109848000 | 1 | 9/10/2015 19:18 | 49 | 965 |
| Detroit10 | 2605046649 | 3136489854 | 0 | 9/10/2015 20:33 | 79 | 965 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 3136489854 | 5 | 9/10/2015 20:33 | 78 | 0 |
| Guion | 2605046649 | 3136489854 | 5 | 9/10/2015 20:33 | 77 | 0 |
| Lahser_Pkt | 2605046649 | 3136489955 | 5 | 9/10/2015 23:54 | 120 | 0 |
| Guion | 2605046649 | 3136489955 | 5 | 9/10/2015 23:54 | 119 | 0 |
| Detroit10 | 2605046649 | 3136489955 | 0 | 9/10/2015 23:54 | 120 | 965 |
| Detroit10 | 2605046649 | 3136489997 | 0 | 9/11/2015 5:03 | 1805 | 965 |
| Lahser_Pkt | 2605046649 | 3136489997 | 5 | 9/11/2015 5:03 | 1805 | 0 |
| Guion | 2605046649 | 3136489997 | 5 | 9/11/2015 5:03 | 1804 | 0 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 9/11/2015 7:31 | 53 | 435 |
| Guion | 2605046649 | 3136489823 | 5 | 9/11/2015 7:47 | 82 | 0 |
| Detroit10 | 2605046649 | 3136489823 | 0 | 9/11/2015 7:47 | 82 | 435 |
| Lahser_Pkt | 2605046649 | 3136489823 | 5 | 9/11/2015 7:47 | 82 | 0 |
| Lahser_Pkt | 2605046649 | 3136489844 | 5 | 9/11/2015 7:54 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489844 | 0 | 9/11/2015 7:54 | 30 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/11/2015 7:54 | 3 | 0 |
| Guion | 2605046649 | 3136489747 | 5 | 9/11/2015 7:56 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 3136489747 | 5 | 9/11/2015 7:56 | 3 | 0 |
| Detroit10 | 2605046649 | 3136489747 | 5 | 9/11/2015 7:56 | 3 | 0 |
| Detroit10 | 2605046649 | 3136489720 | 0 | 9/11/2015 9:53 | 31 | 435 |
| Lahser_Pkt | 2605046649 | 3136489720 | 5 | 9/11/2015 9:53 | 31 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/11/2015 9:53 | 27 | 0 |
| Detroit10 | 2605046649 | 5025485532 | 1 | 9/11/2015 10:06 | 30 | 435 |
| Detroit10 | 2605046649 | 3136489759 | 0 | 9/11/2015 10:13 | 33 | 435 |
| Lahser_Pkt | 2605046649 | 3136489759 | 5 | 9/11/2015 10:13 | 33 | 0 |
| Guion | 2605046649 | 3136489759 | 5 | 9/11/2015 10:13 | 32 | 0 |
| Guion | 2605046649 | 3136489735 | 5 | 9/11/2015 11:11 | 116 | 0 |
| Lahser_Pkt | 2605046649 | 3136489735 | 5 | 9/11/2015 11:11 | 117 | 0 |
| Detroit10 | 2605046649 | 3136489735 | 0 | 9/11/2015 11:11 | 117 | 435 |
| Lahser_Pkt | 2605046649 | 3136489891 | 5 | 9/11/2015 11:29 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489891 | 0 | 9/11/2015 11:29 | 27 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/11/2015 11:29 | 5 | 0 |
| Detroit10 | 2605046649 | 3136489814 | 0 | 9/11/2015 12:51 | 27 | 435 |
| Lahser_Pkt | 2605046649 | 3136489814 | 5 | 9/11/2015 12:51 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/11/2015 12:51 | 6 | 0 |
| Lahser_Pkt | 2605046649 | 3136489916 | 5 | 9/11/2015 12:52 | 68 | 0 |
| Guion | 2605046649 | 3136489916 | 5 | 9/11/2015 12:52 | 67 | 0 |
| Detroit10 | 2605046649 | 3136489916 | 0 | 9/11/2015 12:52 | 68 | 435 |
| Lahser_Pkt | 2605046649 | 3136489776 | 5 | 9/11/2015 13:40 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489776 | 0 | 9/11/2015 13:40 | 26 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/11/2015 13:41 | 5 | 0 |
| Detroit10 | 2605046649 | 5025485532 | 1 | 9/11/2015 14:06 | 40 | 435 |
| Guion | 2605046649 | 3136489787 | 5 | 9/11/2015 14:10 | 333 | 0 |
| Lahser_Pkt | 2605046649 | 3136489787 | 5 | 9/11/2015 14:10 | 334 | 0 |
| Detroit10 | 2605046649 | 3136489787 | 0 | 9/11/2015 14:10 | 333 | 435 |
| Lahser_Pkt | 2605046649 | 3136489742 | 5 | 9/11/2015 14:17 | 17 | 0 |
| Detroit10 | 2605046649 | 3136489742 | 0 | 9/11/2015 14:17 | 17 | 435 |
| Guion | 2605046649 | 3136489742 | 5 | 9/11/2015 14:17 | 16 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 5132662181 | 1 | 9/11/2015 14:22 | 274 | 435 |
| Guion | 2605046649 | 3136489982 | 5 | 9/11/2015 15:07 | 61 | 0 |
| Detroit10 | 2605046649 | 3136489982 | 0 | 9/11/2015 15:07 | 62 | 435 |
| Lahser_Pkt | 2605046649 | 3136489982 | 5 | 9/11/2015 15:07 | 62 | 0 |
| Detroit10 | 2605046649 | 8004628522 | 1 | 9/11/2015 17:49 | 443 | 454 |
| Detroit10 | 2605046649 | 3136489733 | 0 | 9/11/2015 17:52 | 24 | 454 |
| Lahser_Pkt | 2605046649 | 3136489733 | 5 | 9/11/2015 17:52 | 24 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/11/2015 17:52 | 34 | 0 |
| Detroit10 | 2605046649 | 2693652268 | 1 | 9/11/2015 17:57 | 1299 | 454 |
| Guion | 2605046649 | 3136489773 | 5 | 9/11/2015 18:56 | 47 | 0 |
| Detroit10 | 2605046649 | 3136489773 | 0 | 9/11/2015 18:56 | 48 | 435 |
| Lahser_Pkt | 2605046649 | 3136489773 | 5 | 9/11/2015 18:56 | 48 | 0 |
| Guion | 2605046649 | 3136489761 | 5 | 9/12/2015 12:07 | 135 | 0 |
| Lahser_Pkt | 2605046649 | 3136489761 | 5 | 9/12/2015 12:07 | 135 | 0 |
| Detroit10 | 2605046649 | 3136489761 | 0 | 9/12/2015 12:07 | 135 | 435 |
| Detroit10 | 2605046649 | 8106501297 | 2 | 9/12/2015 12:17 | 66 | 435 |
| Guion | 2605046649 | 3136489947 | 5 | 9/12/2015 13:08 | 169 | 0 |
| Lahser_Pkt | 2605046649 | 3136489947 | 5 | 9/12/2015 13:08 | 169 | 0 |
| Detroit10 | 2605046649 | 3136489947 | 0 | 9/12/2015 13:08 | 169 | 435 |
| Detroit10 | 2605046649 | 8106501297 | 2 | 9/12/2015 14:00 | 52 | 435 |
| Detroit10 | 2605046649 | 3136489889 | 0 | 9/12/2015 14:11 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489889 | 5 | 9/12/2015 14:11 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/12/2015 14:12 | 37 | 0 |
| Detroit10 | 2605046649 | 12695678330 | 1 | 9/12/2015 15:01 | 836 | 837 |
| Lahser_Pkt | 2605046649 | 3136489961 | 5 | 9/12/2015 15:38 | 227 | 0 |
| Detroit10 | 2605046649 | 3136489961 | 0 | 9/12/2015 15:38 | 227 | 743 |
| Guion | 2605046649 | 3136489961 | 5 | 9/12/2015 15:38 | 226 | 0 |
| Guion | 2605046649 | 3136149924 | 5 | 9/12/2015 16:35 | 577 | 0 |
| Detroit5 | 2605046649 | 3136149924 | 0 | 9/12/2015 16:35 | 577 | 762 |
| Lahser_Pkt | 2605046649 | 3136149924 | 5 | 9/12/2015 16:35 | 577 | 0 |
| Guion | 2605046649 | 3136149969 | 5 | 9/12/2015 16:45 | 538 | 0 |
| Lahser_Pkt | 2605046649 | 3136149969 | 5 | 9/12/2015 16:45 | 538 | 0 |
| Detroit5 | 2605046649 | 3136149969 | 0 | 9/12/2015 16:45 | 538 | 585 |
| Detroit5 | 2605046649 | 3136149956 | 0 | 9/12/2015 17:23 | 29 | 73 |
| Lahser_Pkt | 2605046649 | 3136149956 | 5 | 9/12/2015 17:23 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/12/2015 17:24 | 42 | 0 |
| Guion | 2605046649 | 3136149939 | 5 | 9/13/2015 9:49 | 1635 | 0 |
| Lahser_Pkt | 2605046649 | 3136149939 | 5 | 9/13/2015 9:49 | 1635 | 0 |
| Detroit5 | 2605046649 | 3136149939 | 0 | 9/13/2015 9:49 | 1635 | 73 |
| Lahser_Pkt | 2605046649 | 3136489982 | 5 | 9/13/2015 10:56 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489982 | 0 | 9/13/2015 10:56 | 26 | 454 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/13/2015 10:57 | 24 | 0 |
| Detroit10 | 2605046649 | 3136489866 | 0 | 9/13/2015 13:01 | 27 | 435 |
| Lahser_Pkt | 2605046649 | 3136489866 | 5 | 9/13/2015 13:01 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/13/2015 13:02 | 21 | 0 |
| Detroit10 | 2605046649 | 2693124808 | 1 | 9/13/2015 13:03 | 36 | 435 |
| Detroit10 | 2605046649 | 3136489814 | 0 | 9/13/2015 13:14 | 28 | 435 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Lahser_Pkt | 2605046649 | 3136489814 | 5 | 9/13/2015 13:14 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/13/2015 13:14 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 3136489874 | 5 | 9/13/2015 13:15 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489874 | 0 | 9/13/2015 13:15 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/13/2015 13:16 | 2 | 0 |
| Detroit10 | 2605046649 | 12693124808 | 1 | 9/13/2015 13:33 | 1457 | 435 |
| Guion | 2605046649 | 3136489977 | 5 | 9/14/2015 7:39 | 10 | 0 |
| Lahser_Pkt | 2605046649 | 3136489977 | 5 | 9/14/2015 7:39 | 11 | 0 |
| Detroit10 | 2605046649 | 3136489977 | 0 | 9/14/2015 7:39 | 11 | 435 |
| Detroit10 | 2605046649 | 3136489911 | 0 | 9/14/2015 7:40 | 28 | 435 |
| Lahser_Pkt | 2605046649 | 3136489911 | 5 | 9/14/2015 7:40 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/14/2015 7:40 | 70 | 0 |
| Detroit10 | 2605046649 | 3136489719 | 0 | 9/14/2015 8:46 | 10 | 435 |
| Lahser_Pkt | 2605046649 | 3136489719 | 5 | 9/14/2015 8:46 | 10 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/14/2015 8:46 | 29 | 0 |
| Detroit10 | 2605046649 | 8106509829 | 2 | 9/14/2015 8:58 | 95 | 435 |
| Detroit10 | 2605046649 | 3136489757 | 0 | 9/14/2015 10:07 | 371 | 435 |
| Lahser_Pkt | 2605046649 | 3136489757 | 5 | 9/14/2015 10:07 | 371 | 0 |
| Guion | 2605046649 | 3136489757 | 5 | 9/14/2015 10:07 | 370 | 0 |
| Detroit10 | 2605046649 | 3136489970 | 0 | 9/14/2015 10:20 | 7 | 435 |
| Lahser_Pkt | 2605046649 | 3136489970 | 5 | 9/14/2015 10:20 | 7 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/14/2015 10:20 | 34 | 0 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 9/14/2015 11:12 | 122 | 435 |
| Detroit10 | 2605046649 | 18103857827 | 1 | 9/14/2015 13:10 | 115 | 435 |
| Detroit10 | 2605046649 | 3136489700 | 0 | 9/14/2015 13:17 | 195 | 435 |
| Lahser_Pkt | 2605046649 | 3136489700 | 5 | 9/14/2015 13:17 | 195 | 0 |
| Guion | 2605046649 | 3136489700 | 5 | 9/14/2015 13:17 | 195 | 0 |
| Guion | 2605046649 | 3136489791 | 5 | 9/14/2015 15:58 | 102 | 0 |
| Detroit10 | 2605046649 | 3136489791 | 0 | 9/14/2015 15:58 | 102 | 435 |
| Lahser_Pkt | 2605046649 | 3136489791 | 5 | 9/14/2015 15:58 | 102 | 0 |
| Guion | 2605046649 | 3136489923 | 5 | 9/14/2015 16:22 | 19 | 0 |
| Detroit10 | 2605046649 | 3136489923 | 0 | 9/14/2015 16:22 | 19 | 435 |
| Lahser_Pkt | 2605046649 | 3136489923 | 5 | 9/14/2015 16:22 | 19 | 0 |
| Guion | 2605046649 | 3136489812 | 5 | 9/14/2015 16:23 | 21 | 0 |
| Detroit10 | 2605046649 | 3136489812 | 0 | 9/14/2015 16:23 | 22 | 435 |
| Lahser_Pkt | 2605046649 | 3136489812 | 5 | 9/14/2015 16:23 | 21 | 0 |
| Guion | 2605046649 | 3136489867 | 5 | 9/14/2015 17:31 | 1044 | 0 |
| Lahser_Pkt | 2605046649 | 3136489867 | 5 | 9/14/2015 17:31 | 1044 | 0 |
| Detroit10 | 2605046649 | 3136489867 | 0 | 9/14/2015 17:31 | 1044 | 454 |
| Detroit10 | 2605046649 | 3136489784 | 0 | 9/14/2015 19:04 | 43 | 965 |
| Lahser_Pkt | 2605046649 | 3136489784 | 5 | 9/14/2015 19:04 | 43 | 0 |
| Guion | 2605046649 | 3136489784 | 5 | 9/14/2015 19:04 | 42 | 0 |
| Detroit10 | 2605046649 | 5025485532 | 1 | 9/14/2015 19:39 | 1230 | 965 |
| Guion | 2605046649 | 3136489874 | 5 | 9/15/2015 8:04 | 95 | 0 |
| Detroit10 | 2605046649 | 3136489874 | 0 | 9/15/2015 8:04 | 96 | 435 |
| Lahser_Pkt | 2605046649 | 3136489874 | 5 | 9/15/2015 8:04 | 96 | 0 |
| Guion | 2605046649 | 3136489949 | 5 | 9/15/2015 8:12 | 52 | 0 |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489949 | 0 | 9/15/2015 8:12 | 53 | 435 |
| Lahser_Pkt | 2605046649 | 3136489949 | 5 | 9/15/2015 8:12 | 53 | 0 |
| Detroit10 | 2605046649 | 2693422865 | 1 | 9/15/2015 8:16 | 48 | 435 |
| Detroit11 | 2605046649 | 2693422865 | 5 | 9/15/2015 8:16 | 47 | 0 |
| Guion | 2605046649 | 3136489931 | 5 | 9/15/2015 9:25 | 25 | 0 |
| Lahser_Pkt | 2605046649 | 3136489931 | 5 | 9/15/2015 9:25 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489931 | 0 | 9/15/2015 9:25 | 26 | 435 |
| Guion | 2605046649 | 3136489713 | 5 | 9/15/2015 9:52 | 106 | 0 |
| Lahser_Pkt | 2605046649 | 3136489713 | 5 | 9/15/2015 9:52 | 106 | 0 |
| Detroit10 | 2605046649 | 3136489713 | 0 | 9/15/2015 9:52 | 106 | 435 |
| Detroit10 | 2605046649 | 3136489912 | 0 | 9/15/2015 11:05 | 28 | 435 |
| Lahser_Pkt | 2605046649 | 3136489912 | 5 | 9/15/2015 11:05 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/15/2015 11:06 | 4 | 0 |
| Guion | 2605046649 | 3136489751 | 5 | 9/15/2015 11:15 | 87 | 0 |
| Detroit10 | 2605046649 | 3136489751 | 0 | 9/15/2015 11:15 | 87 | 435 |
| Lahser_Pkt | 2605046649 | 3136489751 | 5 | 9/15/2015 11:15 | 87 | 0 |
| Guion | 2605046649 | 3136489705 | 5 | 9/15/2015 11:53 | 26 | 0 |
| Lahser_Pkt | 2605046649 | 3136489705 | 5 | 9/15/2015 11:53 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489705 | 0 | 9/15/2015 11:53 | 27 | 698 |
| Guion | 2605046649 | 3136489761 | 5 | 9/15/2015 13:57 | 24 | 0 |
| Detroit10 | 2605046649 | 3136489761 | 0 | 9/15/2015 13:57 | 24 | 435 |
| Lahser_Pkt | 2605046649 | 3136489761 | 5 | 9/15/2015 13:57 | 24 | 0 |
| Detroit10 | 2605046649 | 3136489862 | 0 | 9/15/2015 15:11 | 25 | 435 |
| Lahser_Pkt | 2605046649 | 3136489862 | 5 | 9/15/2015 15:11 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/15/2015 15:11 | 33 | 0 |
| Detroit10 | 2605046649 | 3136489981 | 0 | 9/15/2015 17:30 | 1097 | 435 |
| Guion | 2605046649 | 3136489981 | 5 | 9/15/2015 17:30 | 1097 | 0 |
| Lahser_Pkt | 2605046649 | 3136489981 | 5 | 9/15/2015 17:30 | 1097 | 0 |
| Detroit10 | 2605046649 | 3136489871 | 0 | 9/15/2015 18:50 | 102 | 965 |
| Lahser_Pkt | 2605046649 | 3136489871 | 5 | 9/15/2015 18:50 | 102 | 0 |
| Guion | 2605046649 | 3136489871 | 5 | 9/15/2015 18:50 | 101 | 0 |
| Detroit10 | 2605046649 | 17043100091 | 3 | 9/15/2015 20:14 | 1 | 439 |
| Detroit10 | 2605046649 | 18109848000 | 1 | 9/16/2015 9:06 | 20 | 965 |
| Detroit10 | 2605046649 | 3136489997 | 0 | 9/16/2015 10:44 | 28 | 435 |
| Lahser_Pkt | 2605046649 | 3136489997 | 5 | 9/16/2015 10:44 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/16/2015 10:44 | 11 | 0 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/16/2015 11:04 | 78 | 435 |
| Guion | 2605046649 | 3136489975 | 5 | 9/16/2015 11:15 | 24 | 0 |
| Lahser_Pkt | 2605046649 | 3136489975 | 5 | 9/16/2015 11:15 | 24 | 0 |
| Detroit10 | 2605046649 | 3136489975 | 0 | 9/16/2015 11:15 | 24 | 435 |
| Guion | 2605046649 | 3136489845 | 5 | 9/16/2015 12:03 | 635 | 0 |
| Detroit10 | 2605046649 | 3136489845 | 0 | 9/16/2015 12:03 | 635 | 435 |
| Lahser_Pkt | 2605046649 | 3136489845 | 5 | 9/16/2015 12:03 | 635 | 0 |
| Lahser_Pkt | 2605046649 | 3136489831 | 5 | 9/16/2015 13:20 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489831 | 0 | 9/16/2015 13:20 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/16/2015 13:21 | 34 | 0 |
| Detroit10 | 2605046649 | 18108583287 | 1 | 9/16/2015 13:40 | 45 | 435 |

WIN000191

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit11 | 2605046649 | 12693709489 | 1 | 9/16/2015 18:57 | 112 | 447 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 9/16/2015 18:59 | 2340 | 485 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 9/16/2015 18:59 | 2340 | 0 |
| Guion | 2605046649 | 5175268939 | 5 | 9/17/2015 7:54 | 1788 | 0 |
| Lahser_Pkt | 2605046649 | 5175268939 | 5 | 9/17/2015 7:54 | 1788 | 0 |
| Detroit11 | 2605046649 | 5175268939 | 0 | 9/17/2015 7:54 | 1788 | 56 |
| Detroit11 | 2605046649 | 8883607328 | 1 | 9/17/2015 8:27 | 25 | 885 |
| Detroit11 | 2605046649 | 2693709489 | 3 | 9/17/2015 8:32 | 1 | 885 |
| Guion | 2605046649 | 8004628522 | 3 | 9/17/2015 9:28 | 47 | 70 |
| Guion | 2605046649 | 2605046649 | 6 | 9/17/2015 11:22 | 77 | 42 |
| Guion | 2605046649 | 2605046649 | 6 | 9/17/2015 11:46 | 254 | 42 |
| Guion | 2605046649 | 8883607328 | 3 | 9/17/2015 12:00 | 244 | 81 |
| Guion | 2605046649 | 6165267544 | 3 | 9/17/2015 12:07 | 89 | 5 |
| Guion | 2605046649 | 2605046649 | 6 | 9/17/2015 12:11 | 417 | 5 |
| Guion | 2605046649 | 6782883143 | 3 | 9/17/2015 12:25 | 108 | 70 |
| Guion | 2605046649 | 2605046649 | 6 | 9/17/2015 12:28 | 386 | 70 |
| Guion | 2605046649 | 2605046649 | 6 | 9/17/2015 13:03 | 1763 | 284 |
| Southbend | 2605046649 | 2693705177 | 1 | 9/17/2015 13:41 | 82 | 214 |
| Southbend | 2605046649 | 2695351709 | 1 | 9/17/2015 13:43 | 86 | 133 |
| Southbend | 2605046649 | 2693835443 | 1 | 9/17/2015 13:45 | 29 | 214 |
| Detroit11 | 2605046649 | 2693305053 | 1 | 9/17/2015 14:02 | 130 | 531 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 9/17/2015 14:10 | 621 | 873 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 9/17/2015 14:10 | 619 | 0 |
| Detroit11 | 2605046649 | 5175268991 | 0 | 9/17/2015 14:22 | 134 | 759 |
| Guion | 2605046649 | 5175268991 | 5 | 9/17/2015 14:22 | 134 | 0 |
| Lahser_Pkt | 2605046649 | 5175268991 | 5 | 9/17/2015 14:22 | 134 | 0 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 9/17/2015 14:25 | 2755 | 785 |
| Lahser_Pkt | 2605046649 | 5175268917 | 5 | 9/17/2015 14:43 | 25 | 0 |
| Detroit11 | 2605046649 | 5175268917 | 0 | 9/17/2015 14:43 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/17/2015 14:44 | 45 | 0 |
| Guion | 2605046649 | 5175268960 | 5 | 9/17/2015 15:10 | 36 | 0 |
| Lahser_Pkt | 2605046649 | 5175268960 | 5 | 9/17/2015 15:10 | 37 | 0 |
| Detroit11 | 2605046649 | 5175268960 | 0 | 9/17/2015 15:10 | 37 | 0 |
| Detroit10 | 2605046649 | 2693652268 | 1 | 9/17/2015 15:12 | 1209 | 641 |
| Detroit10 | 2605046649 | 2693702872 | 1 | 9/17/2015 15:32 | 252 | 808 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 9/17/2015 15:37 | 2036 | 808 |
| Guion | 2605046649 | 3136149990 | 5 | 9/17/2015 17:41 | 115 | 0 |
| Lahser_Pkt | 2605046649 | 3136149990 | 5 | 9/17/2015 17:41 | 115 | 0 |
| Detroit5 | 2605046649 | 3136149990 | 0 | 9/17/2015 17:41 | 115 | 250 |
| Guion | 2605046649 | 3134989964 | 5 | 9/17/2015 17:54 | 84 | 0 |
| Detroit12 | 2605046649 | 3134989964 | 0 | 9/17/2015 17:54 | 85 | 234 |
| Lahser_Pkt | 2605046649 | 3134989964 | 5 | 9/17/2015 17:54 | 85 | 0 |
| Detroit5 | 2605046649 | 2693702872 | 2 | 9/17/2015 18:17 | 85 | 244 |
| Detroit5 | 2605046649 | 2693709489 | 1 | 9/17/2015 18:19 | 52 | 10 |
| Guion | 2605046649 | 3136149915 | 5 | 9/17/2015 21:50 | 30 | 0 |
| Lahser_Pkt | 2605046649 | 3136149915 | 5 | 9/17/2015 21:50 | 31 | 0 |
| Detroit5 | 2605046649 | 3136149915 | 0 | 9/17/2015 21:50 | 31 | 8 |

WIN000192

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit5 | 2605046649 | 5862158475 | 1 | 9/17/2015 21:54 | 84 | 244 |
| Lahser_Pkt | 2605046649 | 3136149994 | 5 | 9/18/2015 4:27 | 28 | 0 |
| Detroit5 | 2605046649 | 3136149994 | 0 | 9/18/2015 4:27 | 28 | 73 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 4:27 | 46 | 0 |
| Lahser_Pkt | 2605046649 | 3136149941 | 5 | 9/18/2015 4:43 | 27 | 0 |
| Detroit5 | 2605046649 | 3136149941 | 0 | 9/18/2015 4:43 | 27 | 73 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 4:43 | 3 | 0 |
| Lahser_Pkt | 2605046649 | 3136149957 | 5 | 9/18/2015 4:51 | 31 | 0 |
| Detroit5 | 2605046649 | 3136149957 | 0 | 9/18/2015 4:51 | 31 | 73 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 4:51 | 65 | 0 |
| Guion | 2605046649 | 3136149981 | 5 | 9/18/2015 5:14 | 30 | 0 |
| Lahser_Pkt | 2605046649 | 3136149981 | 5 | 9/18/2015 5:14 | 30 | 0 |
| Detroit5 | 2605046649 | 3136149981 | 0 | 9/18/2015 5:14 | 31 | 539 |
| Lahser_Pkt | 2605046649 | 3136149935 | 5 | 9/18/2015 5:49 | 28 | 0 |
| Detroit5 | 2605046649 | 3136149935 | 0 | 9/18/2015 5:49 | 28 | 73 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 5:49 | 101 | 0 |
| Lahser_Pkt | 2605046649 | 3136149914 | 5 | 9/18/2015 5:55 | 27 | 0 |
| Detroit5 | 2605046649 | 3136149914 | 0 | 9/18/2015 5:55 | 27 | 73 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 5:56 | 30 | 0 |
| Detroit5 | 2605046649 | 3136149972 | 5 | 9/18/2015 6:18 | 28 | 0 |
| Detroit5 | 2605046649 | 3136149972 | 0 | 9/18/2015 6:18 | 28 | 73 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 6:18 | 2 | 0 |
| Detroit5 | 2605046649 | 8106502421 | 1 | 9/18/2015 6:31 | 82 | 73 |
| Detroit5 | 2605046649 | 3136149911 | 0 | 9/18/2015 6:34 | 74 | 73 |
| Guion | 2605046649 | 3136149911 | 5 | 9/18/2015 6:34 | 73 | 0 |
| Lahser_Pkt | 2605046649 | 3136149911 | 5 | 9/18/2015 6:34 | 74 | 0 |
| Lahser_Pkt | 2605046649 | 3136149953 | 5 | 9/18/2015 6:34 | 24 | 0 |
| Detroit5 | 2605046649 | 3136149953 | 0 | 9/18/2015 6:34 | 24 | 73 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 6:35 | 3 | 0 |
| Detroit5 | 2605046649 | 8106502419 | 1 | 9/18/2015 6:45 | 497 | 250 |
| Detroit5 | 2605046649 | 8106502421 | 1 | 9/18/2015 6:53 | 512 | 128 |
| Guion | 2605046649 | 3136489921 | 5 | 9/18/2015 8:16 | 34 | 0 |
| Lahser_Pkt | 2605046649 | 3136489921 | 5 | 9/18/2015 8:16 | 35 | 0 |
| Detroit10 | 2605046649 | 3136489921 | 0 | 9/18/2015 8:16 | 35 | 435 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 9/18/2015 11:22 | 906 | 435 |
| Lahser_Pkt | 2605046649 | 3136489990 | 5 | 9/18/2015 11:37 | 59 | 0 |
| Detroit10 | 2605046649 | 3136489990 | 0 | 9/18/2015 11:37 | 59 | 435 |
| Guion | 2605046649 | 3136489990 | 5 | 9/18/2015 11:37 | 58 | 0 |
| Guion | 2605046649 | 3136489747 | 5 | 9/18/2015 11:50 | 102 | 0 |
| Guion | 2605046649 | 3136489747 | 5 | 9/18/2015 11:50 | 103 | 0 |
| Lahser_Pkt | 2605046649 | 3136489747 | 0 | 9/18/2015 11:50 | 102 | 435 |
| Detroit10 | 2605046649 | 3136489927 | 5 | 9/18/2015 12:34 | 82 | 0 |
| Guion | 2605046649 | 3136489927 | 5 | 9/18/2015 12:34 | 83 | 0 |
| Lahser_Pkt | 2605046649 | 3136489927 | 0 | 9/18/2015 12:34 | 82 | 435 |
| Detroit10 | 2605046649 | 3136489960 | 0 | 9/18/2015 12:35 | 24 | 435 |
| Detroit10 | 2605046649 | 3136489960 | 5 | 9/18/2015 12:35 | 24 | 0 |
| Lahser_Pkt | 2605046649 | 1.08626E+13 F | | 9/18/2015 12:35 | 65 | 0 |
| Guion | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/18/2015 13:38 | 23 | 435 |
| Detroit10 | 2605046649 | 3136489782 | 0 | 9/18/2015 13:52 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489782 | 5 | 9/18/2015 13:52 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 13:52 | 10 | 0 |
| Detroit10 | 2605046649 | 2693035324 | 2 | 9/18/2015 14:54 | 399 | 435 |
| Detroit10 | 2605046649 | 3136489799 | 0 | 9/18/2015 15:33 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489799 | 5 | 9/18/2015 15:33 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 15:34 | 3 | 0 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 9/18/2015 15:48 | 373 | 435 |
| Detroit10 | 2605046649 | 5867518475 | 1 | 9/18/2015 16:53 | 1322 | 435 |
| Detroit5 | 2605046649 | 3136149904 | 0 | 9/18/2015 17:53 | 30 | 128 |
| Lahser_Pkt | 2605046649 | 3136149904 | 5 | 9/18/2015 17:53 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 17:53 | 5 | 0 |
| Detroit5 | 2605046649 | 2602243993 | 1 | 9/18/2015 18:27 | 281 | 128 |
| Detroit5 | 2605046649 | 2602243993 | 1 | 9/18/2015 18:31 | 358 | 638 |
| Detroit5 | 2605046649 | 3136149969 | 0 | 9/18/2015 19:21 | 30 | 73 |
| Lahser_Pkt | 2605046649 | 3136149969 | 5 | 9/18/2015 19:21 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 19:21 | 5 | 0 |
| Detroit5 | 2605046649 | 18109848000 | 1 | 9/18/2015 21:57 | 412 | 638 |
| Detroit5 | 2605046649 | 18109848000 | 1 | 9/18/2015 22:07 | 219 | 128 |
| Detroit5 | 2605046649 | 2694913600 | 1 | 9/18/2015 22:11 | 16 | 606 |
| Lahser_Pkt | 2605046649 | 3136149983 | 5 | 9/18/2015 22:12 | 1929 | 0 |
| Detroit5 | 2605046649 | 3136149983 | 0 | 9/18/2015 22:12 | 1929 | 606 |
| Guion | 2605046649 | 3136149983 | 5 | 9/18/2015 22:12 | 1928 | 0 |
| Guion | 2605046649 | 3136489847 | 5 | 9/18/2015 23:15 | 1152 | 0 |
| Lahser_Pkt | 2605046649 | 3136489847 | 5 | 9/18/2015 23:15 | 1152 | 0 |
| Detroit10 | 2605046649 | 3136489847 | 0 | 9/18/2015 23:15 | 1152 | 965 |
| Detroit10 | 2605046649 | 3136489883 | 0 | 9/18/2015 23:18 | 25 | 965 |
| Lahser_Pkt | 2605046649 | 3136489883 | 5 | 9/18/2015 23:18 | 25 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/18/2015 23:18 | 3 | 0 |
| Guion | 2605046649 | 3136489768 | 5 | 9/19/2015 8:45 | 49 | 0 |
| Detroit10 | 2605046649 | 3136489768 | 0 | 9/19/2015 8:45 | 49 | 435 |
| Lahser_Pkt | 2605046649 | 3136489768 | 5 | 9/19/2015 8:45 | 49 | 0 |
| Detroit10 | 2605046649 | 8109820191 | 1 | 9/19/2015 11:09 | 53 | 435 |
| Detroit10 | 2605046649 | 5862150058 | 1 | 9/19/2015 13:19 | 74 | 888 |
| Lahser_Pkt | 2605046649 | 3136149933 | 5 | 9/19/2015 16:16 | 38 | 0 |
| Detroit5 | 2605046649 | 3136149933 | 0 | 9/19/2015 16:16 | 37 | 539 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/19/2015 16:17 | 11 | 0 |
| Guion | 2605046649 | 3134989922 | 5 | 9/19/2015 17:12 | 390 | 0 |
| Detroit12 | 2605046649 | 3134989922 | 0 | 9/19/2015 17:12 | 391 | 234 |
| Lahser_Pkt | 2605046649 | 3134989922 | 5 | 9/19/2015 17:12 | 391 | 0 |
| Detroit12 | 2605046649 | 5867518475 | 3 | 9/19/2015 19:54 | 1 | 272 |
| Detroit12 | 2605046649 | 5862158475 | 1 | 9/19/2015 19:54 | 48 | 272 |
| Guion | 2605046649 | 3134989987 | 5 | 9/19/2015 20:02 | 25 | 0 |
| Detroit12 | 2605046649 | 3134989987 | 0 | 9/19/2015 20:02 | 26 | 548 |
| Lahser_Pkt | 2605046649 | 3134989987 | 5 | 9/19/2015 20:02 | 26 | 0 |
| Guion | 2605046649 | 3134989677 | 5 | 9/19/2015 20:03 | 2 | 0 |

WIN000194

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit12 | 2605046649 | 3134989677 | 0 | 9/19/2015 20:03 | 2 | 548 |
| Lahser_Pkt | 2605046649 | 3134989677 | 5 | 9/19/2015 20:03 | 2 | 0 |
| Detroit11 | 2605046649 | 2693702872 | 1 | 9/20/2015 13:58 | 33 | 199 |
| Guion | 2605046649 | 5175268996 | 5 | 9/21/2015 8:21 | 279 | 0 |
| Lahser_Pkt | 2605046649 | 5175268996 | 5 | 9/21/2015 8:21 | 279 | 0 |
| Detroit11 | 2605046649 | 5175268996 | 0 | 9/21/2015 8:21 | 279 | 985 |
| Detroit11 | 2605046649 | 9893484361 | 1 | 9/21/2015 8:30 | 41 | 840 |
| Detroit9 | 2605046649 | 9893484361 | 5 | 9/21/2015 8:30 | 40 | 0 |
| Detroit11 | 2605046649 | 9893443204 | 1 | 9/21/2015 8:33 | 86 | 840 |
| Detroit9 | 2605046649 | 9893443204 | 5 | 9/21/2015 8:33 | 85 | 0 |
| Detroit11 | 2605046649 | 9893484361 | 1 | 9/21/2015 8:34 | 16 | 840 |
| Detroit9 | 2605046649 | 9893484361 | 5 | 9/21/2015 8:34 | 15 | 0 |
| Detroit9 | 2605046649 | 9893484361 | 1 | 9/21/2015 8:35 | 33 | 861 |
| Detroit9 | 2605046649 | 9893484361 | 1 | 9/21/2015 8:47 | 70 | 828 |
| Guion | 2605046649 | 3136489715 | 5 | 9/21/2015 9:45 | 950 | 0 |
| Detroit10 | 2605046649 | 3136489715 | 0 | 9/21/2015 9:45 | 951 | 148 |
| Lahser_Pkt | 2605046649 | 3136489715 | 5 | 9/21/2015 9:45 | 951 | 0 |
| Guion | 2605046649 | 3136489787 | 5 | 9/21/2015 10:49 | 140 | 0 |
| Lahser_Pkt | 2605046649 | 3136489787 | 5 | 9/21/2015 10:49 | 140 | 0 |
| Detroit10 | 2605046649 | 3136489787 | 0 | 9/21/2015 10:49 | 140 | 435 |
| Detroit10 | 2605046649 | 8887676424 | 1 | 9/21/2015 11:06 | 41 | 435 |
| Detroit10 | 2605046649 | 3136489812 | 0 | 9/21/2015 11:27 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489812 | 5 | 9/21/2015 11:27 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/21/2015 11:27 | 14 | 0 |
| Guion | 2605046649 | 3136489831 | 5 | 9/21/2015 11:28 | 30 | 0 |
| Lahser_Pkt | 2605046649 | 3136489831 | 5 | 9/21/2015 11:28 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489831 | 0 | 9/21/2015 11:28 | 30 | 435 |
| Guion | 2605046649 | 3136489704 | 5 | 9/21/2015 11:58 | 42 | 0 |
| Lahser_Pkt | 2605046649 | 3136489704 | 5 | 9/21/2015 11:58 | 43 | 0 |
| Detroit10 | 2605046649 | 3136489704 | 0 | 9/21/2015 11:58 | 43 | 435 |
| Detroit10 | 2605046649 | 3136489999 | 0 | 9/21/2015 14:11 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489999 | 5 | 9/21/2015 14:11 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/21/2015 14:11 | 7 | 0 |
| Detroit10 | 2605046649 | 18109848000 | 1 | 9/21/2015 14:54 | 144 | 435 |
| Detroit10 | 2605046649 | 9893484361 | 1 | 9/21/2015 15:48 | 187 | 965 |
| Detroit10 | 2605046649 | 3136489751 | 5 | 9/21/2015 16:28 | 2 | 0 |
| Lahser_Pkt | 2605046649 | 3136489751 | 5 | 9/21/2015 16:28 | 2 | 0 |
| Guion | 2605046649 | 3136489751 | 5 | 9/21/2015 16:28 | 2 | 0 |
| Guion | 2605046649 | 3136489997 | 5 | 9/21/2015 16:28 | 596 | 0 |
| Detroit10 | 2605046649 | 3136489997 | 0 | 9/21/2015 16:28 | 596 | 965 |
| Lahser_Pkt | 2605046649 | 3136489997 | 5 | 9/21/2015 16:28 | 596 | 0 |
| Guion | 2605046649 | 3136489921 | 5 | 9/21/2015 18:05 | 565 | 0 |
| Lahser_Pkt | 2605046649 | 3136489921 | 5 | 9/21/2015 18:05 | 566 | 0 |
| Detroit10 | 2605046649 | 3136489921 | 0 | 9/21/2015 18:05 | 566 | 965 |
| Detroit10 | 2605046649 | 18103856980 | 1 | 9/21/2015 18:52 | 139 | 965 |
| Detroit10 | 2605046649 | 17153591280 | 1 | 9/22/2015 0:07 | 110 | 698 |
| Detroit10 | 2605046649 | 16303510101 | 1 | 9/22/2015 0:10 | 107 | 965 |

WIN000195

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 3136489883 | 5 | 9/22/2015 8:07 | 43 | 0 |
| Lahser_Pkt | 2605046649 | 3136489883 | 5 | 9/22/2015 8:07 | 44 | 0 |
| Detroit10 | 2605046649 | 3136489883 | 0 | 9/22/2015 8:07 | 43 | 435 |
| Detroit10 | 2605046649 | 3136489776 | 0 | 9/22/2015 8:17 | 30 | 435 |
| Lahser_Pkt | 2605046649 | 3136489776 | 5 | 9/22/2015 8:17 | 30 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/22/2015 8:17 | 12 | 0 |
| Detroit10 | 2605046649 | 3136489734 | 0 | 9/22/2015 8:33 | 27 | 435 |
| Lahser_Pkt | 2605046649 | 3136489734 | 5 | 9/22/2015 8:33 | 27 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/22/2015 8:34 | 32 | 0 |
| Detroit10 | 2605046649 | 2693124808 | 1 | 9/22/2015 8:39 | 130 | 435 |
| Detroit10 | 2605046649 | 2697957535 | 1 | 9/22/2015 8:42 | 258 | 435 |
| Detroit9 | 2605046649 | 2697957535 | 5 | 9/22/2015 8:42 | 257 | 0 |
| Detroit10 | 2605046649 | 18109820900 | 1 | 9/22/2015 10:59 | 108 | 435 |
| Lahser_Pkt | 2605046649 | 3136489954 | 5 | 9/22/2015 11:22 | 142 | 0 |
| Detroit10 | 2605046649 | 3136489954 | 0 | 9/22/2015 11:22 | 142 | 435 |
| Guion | 2605046649 | 3136489954 | 5 | 9/22/2015 11:22 | 141 | 0 |
| Detroit10 | 2605046649 | 3136489774 | 0 | 9/22/2015 11:48 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489774 | 5 | 9/22/2015 11:48 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/22/2015 11:49 | 37 | 0 |
| Detroit10 | 2605046649 | 8103856980 | 1 | 9/22/2015 11:49 | 32 | 435 |
| Detroit10 | 2605046649 | 3136489773 | 0 | 9/22/2015 11:55 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489773 | 5 | 9/22/2015 11:55 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/22/2015 11:55 | 8 | 0 |
| Detroit10 | 2605046649 | 4238833292 | 1 | 9/22/2015 11:57 | 14 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/22/2015 11:57 | 4 | 0 |
| Guion | 2605046649 | 3136489890 | 5 | 9/22/2015 11:57 | 1142 | 0 |
| Detroit10 | 2605046649 | 3136489890 | 0 | 9/22/2015 11:57 | 1143 | 435 |
| Lahser_Pkt | 2605046649 | 3136489890 | 5 | 9/22/2015 11:57 | 1143 | 0 |
| Detroit10 | 2605046649 | 3136489757 | 0 | 9/22/2015 12:35 | 19 | 435 |
| Lahser_Pkt | 2605046649 | 3136489757 | 5 | 9/22/2015 12:35 | 19 | 0 |
| Guion | 2605046649 | 3136489757 | 5 | 9/22/2015 12:35 | 18 | 0 |
| Detroit10 | 2605046649 | 3136489867 | 0 | 9/22/2015 13:05 | 112 | 435 |
| Lahser_Pkt | 2605046649 | 3136489867 | 5 | 9/22/2015 13:05 | 112 | 0 |
| Guion | 2605046649 | 3136489867 | 5 | 9/22/2015 13:05 | 111 | 0 |
| Lahser_Pkt | 2605046649 | 3136489724 | 5 | 9/22/2015 13:12 | 62 | 0 |
| Detroit10 | 2605046649 | 3136489724 | 0 | 9/22/2015 13:12 | 62 | 435 |
| Guion | 2605046649 | 3136489724 | 5 | 9/22/2015 13:12 | 61 | 0 |
| Lahser_Pkt | 2605046649 | 3136489891 | 5 | 9/22/2015 13:29 | 629 | 0 |
| Detroit10 | 2605046649 | 3136489891 | 0 | 9/22/2015 13:29 | 629 | 435 |
| Guion | 2605046649 | 3136489891 | 5 | 9/22/2015 13:29 | 628 | 0 |
| Detroit10 | 2605046649 | 2693652268 | 1 | 9/22/2015 20:31 | 144 | 698 |
| Guion | 2605046649 | 3136489777 | 5 | 9/22/2015 20:32 | 9064 | 0 |
| Detroit10 | 2605046649 | 3136489777 | 0 | 9/22/2015 20:32 | 9065 | 698 |
| Lahser_Pkt | 2605046649 | 3136489777 | 5 | 9/22/2015 20:32 | 9065 | 0 |
| Detroit10 | 2605046649 | 8106509774 | 2 | 9/23/2015 9:38 | 38 | 435 |
| Lahser_Pkt | 2605046649 | 3136489784 | 5 | 9/23/2015 12:15 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489784 | 0 | 9/23/2015 12:15 | 27 | 435 |

WIN000196

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 1.08626E+13 F | | 9/23/2015 12:15 | 117 | 0 |
| Detroit10 | 2605046649 | 8106502421 | 1 | 9/23/2015 12:16 | 29 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/23/2015 12:44 | 244 | 435 |
| Guion | 2605046649 | 3136489771 | 5 | 9/23/2015 14:28 | 869 | 0 |
| Lahser_Pkt | 2605046649 | 3136489771 | 5 | 9/23/2015 14:28 | 869 | 0 |
| Detroit10 | 2605046649 | 3136489771 | 0 | 9/23/2015 14:28 | 869 | 435 |
| Lahser_Pkt | 2605046649 | 3136489816 | 5 | 9/23/2015 17:57 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489816 | 0 | 9/23/2015 17:57 | 29 | 965 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/23/2015 17:57 | 75 | 0 |
| Guion | 2605046649 | 3136489738 | 5 | 9/23/2015 20:16 | 153 | 0 |
| Detroit10 | 2605046649 | 3136489738 | 0 | 9/23/2015 20:16 | 154 | 439 |
| Lahser_Pkt | 2605046649 | 3136489738 | 5 | 9/23/2015 20:16 | 154 | 0 |
| Guion | 2605046649 | 3136489795 | 5 | 9/23/2015 20:19 | 217 | 0 |
| Detroit10 | 2605046649 | 3136489795 | 0 | 9/23/2015 20:19 | 218 | 439 |
| Lahser_Pkt | 2605046649 | 3136489795 | 5 | 9/23/2015 20:19 | 218 | 0 |
| Lahser_Pkt | 2605046649 | 3136489840 | 5 | 9/23/2015 20:31 | 2576 | 0 |
| Detroit10 | 2605046649 | 3136489840 | 0 | 9/23/2015 20:31 | 2576 | 439 |
| Guion | 2605046649 | 3136489840 | 5 | 9/23/2015 20:31 | 2575 | 0 |
| Detroit10 | 2605046649 | 18106502421 | 2 | 9/24/2015 7:42 | 103 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/24/2015 7:52 | 50 | 435 |
| Detroit10 | 2605046649 | 8106502421 | 2 | 9/24/2015 8:06 | 130 | 435 |
| Guion | 2605046649 | 3136489891 | 5 | 9/24/2015 8:13 | 48 | 0 |
| Lahser_Pkt | 2605046649 | 3136489891 | 5 | 9/24/2015 8:13 | 48 | 0 |
| Detroit10 | 2605046649 | 3136489891 | 0 | 9/24/2015 8:13 | 48 | 435 |
| Detroit10 | 2605046649 | 3136489876 | 0 | 9/24/2015 9:01 | 1806 | 435 |
| Guion | 2605046649 | 3136489876 | 5 | 9/24/2015 9:01 | 1805 | 0 |
| Lahser_Pkt | 2605046649 | 3136489876 | 5 | 9/24/2015 9:01 | 1806 | 0 |
| Detroit10 | 2605046649 | 3136489759 | 0 | 9/24/2015 11:37 | 416 | 435 |
| Guion | 2605046649 | 3136489759 | 5 | 9/24/2015 11:37 | 415 | 0 |
| Lahser_Pkt | 2605046649 | 3136489759 | 5 | 9/24/2015 11:37 | 416 | 0 |
| Lahser_Pkt | 2605046649 | 3136489821 | 5 | 9/24/2015 13:26 | 387 | 0 |
| Guion | 2605046649 | 3136489821 | 5 | 9/24/2015 13:26 | 387 | 0 |
| Detroit10 | 2605046649 | 3136489821 | 0 | 9/24/2015 13:26 | 387 | 435 |
| Detroit10 | 2605046649 | 3136489918 | 0 | 9/24/2015 13:27 | 24 | 435 |
| Lahser_Pkt | 2605046649 | 3136489918 | 5 | 9/24/2015 13:27 | 24 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/24/2015 13:28 | 4 | 0 |
| Detroit10 | 2605046649 | 2693709489 | 1 | 9/24/2015 13:33 | 291 | 435 |
| Detroit10 | 2605046649 | 2693124808 | 1 | 9/24/2015 14:52 | 287 | 435 |
| Detroit10 | 2605046649 | 2693124808 | 2 | 9/24/2015 16:56 | 267 | 454 |
| Detroit10 | 2605046649 | 2693124808 | 2 | 9/24/2015 17:08 | 369 | 510 |
| Guion | 2605046649 | 5175268959 | 5 | 9/24/2015 18:58 | 3922 | 0 |
| Lahser_Pkt | 2605046649 | 5175268959 | 5 | 9/24/2015 18:58 | 3923 | 0 |
| Detroit11 | 2605046649 | 5175268959 | 0 | 9/24/2015 18:58 | 3923 | 942 |
| Detroit11 | 2605046649 | 2693652268 | 1 | 9/24/2015 21:33 | 30 | 83 |
| Guion | 2605046649 | 5175268985 | 5 | 9/24/2015 21:34 | 1989 | 0 |
| Detroit11 | 2605046649 | 5175268985 | 0 | 9/24/2015 21:34 | 1990 | 81 |
| Lahser_Pkt | 2605046649 | 5175268985 | 5 | 9/24/2015 21:34 | 1990 | 0 |

WIN000197

| | | | | | | |
|---|---|---|---|---|---|---|
| Guion | 2605046649 | 2605046649 | 6 | 9/25/2015 9:33 | 2627 | 284 |
| Guion | 2605046649 | 2605046649 | 6 | 9/25/2015 10:21 | 547 | 42 |
| Guion | 2605046649 | 2605046649 | 6 | 9/25/2015 12:33 | 663 | 68 |
| Guion | 2605046649 | 2605046649 | 6 | 9/25/2015 12:44 | 22 | 44 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/25/2015 15:01 | 2 | 0 |
| Guion | 2605046649 | 2693232495 | 3 | 9/25/2015 15:27 | 308 | 54 |
| Guion | 2605046649 | 8109873111 | 3 | 9/25/2015 15:32 | 223 | 49 |
| Guion | 2605046649 | 6303519070 | 3 | 9/25/2015 15:38 | 221 | 8 |
| Guion | 2605046649 | 2605046649 | 6 | 9/25/2015 15:44 | 78 | 91 |
| Detroit11 | 2605046649 | 5862158475 | 1 | 9/25/2015 19:53 | 2 | 878 |
| Detroit5 | 2605046649 | 5862158475 | 5 | 9/25/2015 19:53 | 2 | 0 |
| Detroit11 | 2605046649 | 5867518475 | 1 | 9/25/2015 19:53 | 1146 | 878 |
| Detroit5 | 2605046649 | 5867518475 | 5 | 9/25/2015 19:53 | 1145 | 0 |
| Detroit11 | 2605046649 | 12696855484 | 1 | 9/26/2015 8:30 | 84 | 198 |
| Detroit9 | 2605046649 | 2696855484 | 5 | 9/26/2015 8:30 | 82 | 0 |
| Guion | 2605046649 | 6166108964 | 5 | 9/26/2015 13:03 | 610 | 0 |
| Detroit11 | 2605046649 | 6166108964 | 0 | 9/26/2015 13:03 | 612 | 800 |
| Lahser_Pkt | 2605046649 | 6166108964 | 5 | 9/26/2015 13:03 | 612 | 0 |
| Guion | 2605046649 | 6166108982 | 5 | 9/26/2015 17:40 | 21 | 0 |
| Detroit11 | 2605046649 | 6166108982 | 0 | 9/26/2015 17:40 | 21 | 199 |
| Lahser_Pkt | 2605046649 | 6166108982 | 5 | 9/26/2015 17:40 | 21 | 0 |
| Guion | 2605046649 | 3134989905 | 5 | 9/27/2015 14:08 | 286 | 0 |
| Detroit12 | 2605046649 | 3134989905 | 0 | 9/27/2015 14:08 | 287 | 834 |
| Lahser_Pkt | 2605046649 | 3134989905 | 5 | 9/27/2015 14:08 | 287 | 0 |
| Detroit12 | 2605046649 | 5867518475 | 1 | 9/27/2015 14:31 | 351 | 234 |
| Guion | 2605046649 | 3134989687 | 5 | 9/27/2015 14:37 | 108 | 0 |
| Lahser_Pkt | 2605046649 | 3134989687 | 5 | 9/27/2015 14:37 | 109 | 0 |
| Detroit12 | 2605046649 | 3134989687 | 0 | 9/27/2015 14:37 | 109 | 0 |
| Detroit5 | 2605046649 | 5867518475 | 1 | 9/27/2015 14:39 | 990 | 176 |
| Detroit10 | 2605046649 | 18109848000 | 1 | 9/27/2015 15:35 | 87 | 918 |
| Detroit10 | 2605046649 | 2694913600 | 2 | 9/27/2015 20:38 | 57 | 705 |
| Detroit10 | 2605046649 | 5025485532 | 1 | 9/28/2015 8:14 | 130 | 435 |
| Detroit10 | 2605046649 | 5025485532 | 1 | 9/28/2015 8:17 | 564 | 435 |
| Lahser_Pkt | 2605046649 | 3136489861 | 5 | 9/28/2015 9:42 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489861 | 0 | 9/28/2015 9:42 | 31 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/28/2015 9:42 | 33 | 0 |
| Detroit10 | 2605046649 | 18109873111 | 1 | 9/28/2015 9:48 | 39 | 435 |
| Detroit10 | 2605046649 | 18109872854 | 1 | 9/28/2015 9:56 | 51 | 435 |
| Guion | 2605046649 | 3136489782 | 5 | 9/28/2015 10:47 | 54 | 0 |
| Lahser_Pkt | 2605046649 | 3136489782 | 5 | 9/28/2015 10:47 | 55 | 0 |
| Detroit10 | 2605046649 | 3136489782 | 0 | 9/28/2015 10:47 | 55 | 435 |
| Lahser_Pkt | 2605046649 | 3136489706 | 5 | 9/28/2015 12:20 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489706 | 0 | 9/28/2015 12:20 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/28/2015 12:21 | 85 | 0 |
| Detroit10 | 2605046649 | 18103852730 | 1 | 9/28/2015 12:45 | 105 | 965 |
| Guion | 2605046649 | 3136489743 | 5 | 9/28/2015 13:07 | 2010 | 0 |
| Lahser_Pkt | 2605046649 | 3136489743 | 5 | 9/28/2015 13:07 | 2011 | 0 |

WIN000198

| | | | | | | |
|---|---|---|---|---|---|---|
| Detroit10 | 2605046649 | 3136489743 | 0 | 9/28/2015 13:07 | 2011 | 435 |
| Lahser_Pkt | 2605046649 | 3136489957 | 5 | 9/28/2015 16:13 | 30 | 0 |
| Detroit10 | 2605046649 | 3136489957 | 0 | 9/28/2015 16:13 | 30 | 454 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/28/2015 16:13 | 2 | 0 |
| Detroit10 | 2605046649 | 8106509857 | 3 | 9/28/2015 16:32 | 6 | 435 |
| Guion | 2605046649 | 3136489925 | 5 | 9/28/2015 17:42 | 21 | 0 |
| Detroit10 | 2605046649 | 3136489925 | 0 | 9/28/2015 17:42 | 22 | 435 |
| Lahser_Pkt | 2605046649 | 3136489925 | 5 | 9/28/2015 17:42 | 22 | 0 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 9/28/2015 17:55 | 1863 | 458 |
| Guion | 2605046649 | 3136489724 | 5 | 9/28/2015 18:35 | 285 | 0 |
| Detroit10 | 2605046649 | 3136489724 | 0 | 9/28/2015 18:35 | 285 | 965 |
| Lahser_Pkt | 2605046649 | 3136489724 | 5 | 9/28/2015 18:35 | 285 | 0 |
| Lahser_Pkt | 2605046649 | 3136489972 | 5 | 9/29/2015 8:13 | 1184 | 0 |
| Guion | 2605046649 | 3136489972 | 5 | 9/29/2015 8:13 | 1183 | 0 |
| Detroit10 | 2605046649 | 3136489972 | 0 | 9/29/2015 8:13 | 1183 | 435 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 9/29/2015 12:13 | 919 | 965 |
| Detroit10 | 2605046649 | 3136489832 | 0 | 9/29/2015 12:47 | 29 | 435 |
| Lahser_Pkt | 2605046649 | 3136489832 | 5 | 9/29/2015 12:47 | 29 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/29/2015 12:48 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489765 | 0 | 9/29/2015 13:11 | 28 | 435 |
| Lahser_Pkt | 2605046649 | 3136489765 | 5 | 9/29/2015 13:11 | 28 | 0 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/29/2015 13:12 | 10 | 0 |
| Detroit10 | 2605046649 | 9016474635 | 1 | 9/29/2015 13:22 | 1258 | 435 |
| Guion | 2605046649 | 3136489908 | 5 | 9/29/2015 13:49 | 785 | 0 |
| Detroit10 | 2605046649 | 3136489908 | 0 | 9/29/2015 13:49 | 785 | 435 |
| Lahser_Pkt | 2605046649 | 3136489908 | 5 | 9/29/2015 13:49 | 785 | 0 |
| Guion | 2605046649 | 3136489712 | 5 | 9/29/2015 14:02 | 826 | 0 |
| Detroit10 | 2605046649 | 3136489712 | 0 | 9/29/2015 14:02 | 826 | 435 |
| Lahser_Pkt | 2605046649 | 3136489712 | 5 | 9/29/2015 14:02 | 826 | 0 |
| Detroit10 | 2605046649 | 3136489945 | 0 | 9/29/2015 14:35 | 9 | 435 |
| Guion | 2605046649 | 3136489945 | 5 | 9/29/2015 14:35 | 9 | 0 |
| Lahser_Pkt | 2605046649 | 3136489945 | 5 | 9/29/2015 14:35 | 9 | 0 |
| Lahser_Pkt | 2605046649 | 3136489993 | 5 | 9/29/2015 18:11 | 28 | 0 |
| Detroit10 | 2605046649 | 3136489993 | 0 | 9/29/2015 18:11 | 28 | 965 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/29/2015 18:12 | 2 | 0 |
| Detroit10 | 2605046649 | 5132662181 | 1 | 9/29/2015 18:12 | 1810 | 965 |
| Lahser_Pkt | 2605046649 | 3136489727 | 5 | 9/29/2015 18:23 | 24 | 0 |
| Detroit10 | 2605046649 | 3136489727 | 0 | 9/29/2015 18:23 | 24 | 965 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/29/2015 18:23 | 3 | 0 |
| Detroit10 | 2605046649 | 2693124808 | 1 | 9/29/2015 21:11 | 82 | 439 |
| Guion | 2605046649 | 3136489873 | 5 | 9/29/2015 21:13 | 951 | 0 |
| Detroit10 | 2605046649 | 3136489873 | 0 | 9/29/2015 21:13 | 951 | 439 |
| Lahser_Pkt | 2605046649 | 3136489873 | 5 | 9/29/2015 21:13 | 951 | 0 |
| Detroit10 | 2605046649 | 12693709489 | 1 | 9/29/2015 21:30 | 1244 | 965 |
| Detroit10 | 2605046649 | 2693702872 | 1 | 9/29/2015 21:52 | 1450 | 965 |
| Lahser_Pkt | 2605046649 | 3136489941 | 5 | 9/30/2015 9:28 | 27 | 0 |
| Detroit10 | 2605046649 | 3136489941 | 0 | 9/30/2015 9:28 | 27 | 435 |

WIN000199

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Guion | 2605046649 | 1.08626E+13 F | | 9/30/2015 9:28 | 27 | 0 |
| Detroit10 | 2605046649 | 19013510529 | 1 | 9/30/2015 9:39 | 421 | 435 |
| Detroit10 | 2605046649 | 8106509843 | 2 | 9/30/2015 10:53 | 49 | 435 |
| Detroit10 | 2605046649 | 18109663839 | 1 | 9/30/2015 11:00 | 121 | 435 |
| Detroit10 | 2605046649 | 9893484361 | 1 | 9/30/2015 12:46 | 35 | 435 |
| Lahser_Pkt | 2605046649 | 3136489988 | 5 | 9/30/2015 13:22 | 29 | 0 |
| Detroit10 | 2605046649 | 3136489988 | 0 | 9/30/2015 13:22 | 29 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/30/2015 13:22 | 33 | 0 |
| Lahser_Pkt | 2605046649 | 3136489786 | 5 | 9/30/2015 13:38 | 129 | 0 |
| Guion | 2605046649 | 3136489786 | 5 | 9/30/2015 13:38 | 129 | 0 |
| Detroit10 | 2605046649 | 3136489786 | 0 | 9/30/2015 13:38 | 129 | 435 |
| Lahser_Pkt | 2605046649 | 3136489720 | 5 | 9/30/2015 13:55 | 26 | 0 |
| Detroit10 | 2605046649 | 3136489720 | 0 | 9/30/2015 13:55 | 26 | 435 |
| Guion | 2605046649 | 1.08626E+13 F | | 9/30/2015 13:55 | 4 | 0 |
| Detroit10 | 2605046649 #832 | | 1 | 9/30/2015 16:37 | 11 | 439 |
| Detroit10 | 2605046649 | 2693652268 | 1 | 9/30/2015 16:38 | 599 | 439 |
| Detroit10 | 2605046649 | 8106509857 | 2 | 9/30/2015 16:59 | 99 | 435 |
| Detroit10 | 2605046649 | 8002825626 | 1 | 9/30/2015 17:10 | 494 | 148 |
| Guion | 2605046649 | 3136489855 | 5 | 9/30/2015 17:30 | 2587 | 0 |
| Detroit10 | 2605046649 | 3136489855 | 0 | 9/30/2015 17:30 | 2587 | 847 |
| Lahser_Pkt | 2605046649 | 3136489855 | 5 | 9/30/2015 17:30 | 2587 | 0 |
| Detroit11 | 2605046649 | 15025422339 | 1 | 9/30/2015 18:36 | 1671 | 985 |
| Detroit11 | 2605046649 | 8103857235 | 3 | 9/30/2015 20:03 | 1 | 199 |
| Detroit11 | 2605046649 | 8103857235 | 1 | 9/30/2015 21:23 | 37 | 140 |
| Detroit5 | 2605046649 | 8103857235 | 5 | 9/30/2015 21:23 | 36 | 0 |
| Detroit11 | 2605046649 | 8103857235 | 1 | 9/30/2015 21:24 | 34 | 140 |
| Detroit5 | 2605046649 | 8103857235 | 5 | 9/30/2015 21:24 | 34 | 0 |
| Guion | 2605046649 | 6166108938 | 5 | 9/30/2015 21:29 | 1462 | 0 |
| Detroit11 | 2605046649 | 6166108938 | 0 | 9/30/2015 21:29 | 1463 | 140 |
| Lahser_Pkt | 2605046649 | 6166108938 | 5 | 9/30/2015 21:29 | 1463 | 0 |
| Lahser_Pkt | 2605046649 | 6166108936 | 5 | 9/30/2015 22:14 | 1592 | 0 |
| Guion | 2605046649 | 6166108936 | 5 | 9/30/2015 22:14 | 1592 | 0 |
| Detroit11 | 2605046649 | 6166108936 | 0 | 9/30/2015 22:14 | 1592 | 199 |

WIN000200

JOE GAMRAT CELL

- 1 -

WIN000201

- 2 -

WIN000202

- 3 -

WIN000203

- 4 -

WIN000204

- 5 -

WIN000205

- 6 -

WIN000206

- 7 -

WIN000207

- 8 -

WIN000208

- 9 -

WIN000209

- 10 -

WIN000210