# Exhibit 2

## Part 3

**Police Report with extortion texts**

WIN000211

**Report: 16-256-15**

Gene

**Description: Call Summary Report**

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 1 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 08:29:00 | 01:41:36 | Incoming | (269) 365-2268 |
| 2 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 08:29:00 | 01:41:36 | Incoming | (269) 365-2268 |
| 3 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 08:29:00 | 01:41:35 | Incoming | (269) 365-2268 |
| 4 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 09:30:00 | 00:00:47 | Incoming | (810) 650-9857 |
| 5 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 09:30:00 | 00:00:24 | Incoming | (810) 650-9857 |
| 6 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 09:30:00 | 00:00:24 | Incoming | (810) 650-9857 |
| 7 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:12:00 | 00:00:20 | Incoming | (810) 338-5613 |
| 8 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:10:00 | 00:08:20 | Incoming | (810) 338-5613 |
| 9 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:10:00 | 00:08:20 | Incoming | (269) 370-9489 |
| 10 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:18:00 | 00:00:06 | Incoming | (269) 370-9489 |
| 11 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:18:00 | 00:00:26 | Incoming | (269) 370-9489 |
| 12 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:18:00 | 00:00:27 | Incoming | (269) 370-9489 |
| 13 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:19:00 | 00:00:20 | Incoming | (810) 338-5613 |
| 14 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:20:00 | 00:08:57 | Incoming | (810) 338-5613 |
| 15 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:20:00 | 00:08:57 | Incoming | (810) 338-5613 |
| 16 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:20:00 | 00:08:58 | Outgoing | (810) 338-5613 |
| 17 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:28:00 | 00:01:02 | Incoming | (810) 650-9829 |
| 18 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:29:00 | 00:00:14 | Incoming | (810) 650-9829 |
| 19 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:29:00 | 00:00:07 | Incoming | (810) 650-9829 |
| 20 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:29:00 | 00:00:23 | Incoming | (810) 650-9829 |
| 21 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:29:00 | 00:00:22 | Incoming | (810) 338-5613 |
| 22 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:30:00 | 00:25:01 | Incoming | (810) 338-5613 |
| 23 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:30:00 | 00:25:00 | Incoming | (810) 338-5613 |
| 24 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:30:00 | 00:25:00 | Incoming | (810) 338-5613 |
| 25 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 10:30:00 | 00:00:06 | Outgoing | (810) 338-5613 |
| 26 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 11:28:00 | 00:20:29 | Incoming | (269) 491-3600 |
| 27 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 11:28:00 | 00:00:29 | Incoming | (269) 491-3600 |
| 28 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 11:28:00 | 00:00:29 | Incoming | (269) 491-3600 |
| 29 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 11:29:00 | 00:00:02 | Incoming | (269) 491-3600 |
| 30 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 13:16:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 31 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 13:16:00 | 00:00:30 | Incoming | (502) 548-5332 |
| 32 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 14:40:00 | 00:00:05 | Incoming | (502) 548-5332 |
| 33 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 14:40:00 | 00:00:26 | Incoming | (502) 548-5332 |
| 34 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 14:40:00 | 00:00:26 | Incoming | (269) 491-3600 |
| 35 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 14:38:00 | 00:01:43 | Outgoing | (269) 491-3600 |
| 36 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:00:00 | 00:01:39 | Outgoing | (502) 548-5332 |
| 37 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:05:00 | 00:00:22 | Incoming | (502) 548-5332 |
| 38 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:05:00 | 00:00:22 | Incoming | (502) 548-5332 |
| 39 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:05:00 | 00:00:21 | Incoming | (502) 548-5332 |
| 40 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:05:00 | 00:11:34 | Incoming | (269) 491-3600 |
| 41 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:05:00 | 00:11:34 | Incoming | (269) 491-3600 |
| 42 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:05:00 | 00:11:34 | Incoming | (269) 491-3600 |
| 43 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:05:00 | 00:00:03 | Incoming | (269) 491-3600 |
| 44 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:05:00 | 00:00:05 | Outgoing | (502) 548-5332 |
| 45 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:28:00 | 00:01:00 | Outgoing | (586) 751-0475 |
| 46 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:28:00 | 00:00:06 | Incoming | (810) 858-3287 |
| 47 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:28:00 | 00:03:24 | Incoming | (810) 858-3287 |
| 48 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:29:00 | 00:03:24 | Incoming | (810) 858-3287 |
| 49 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:29:00 | 00:03:25 | Incoming | (810) 858-3287 |
| 50 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 15:32:00 | 00:49:18 | Outgoing | (586) 751-0475 |
| 51 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 16:22:00 | 00:00:32 | Outgoing | (269) 370-9489 |
| 52 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 16:25:00 | 00:22:24 | Incoming | (269) 491-3600 |
| 53 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 16:25:00 | 00:22:24 | Incoming | (269) 491-3600 |
| 54 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 16:25:00 | 00:22:23 | Incoming | (269) 370-9489 |
| 55 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 16:56:00 | 00:03:19 | Incoming | (269) 370-9489 |
| 56 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 16:56:00 | 00:03:18 | Incoming | (269) 370-9489 |
| 57 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 16:56:00 | 00:03:18 | Incoming | (269) 370-9489 |
| 58 | 16-256-15 | (260) 504-6649 | 05/18/2015 | 17:19:00 | 00:10:00 | Outgoing | (502) 548-5332 |

1

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 80 16-256-15 | (260) 504-6649 | 05/18/2015 | 20:16:00 | 00:03:35 | Outgoing | (269) 692-2868 |
| 81 16-256-15 | (260) 504-6649 | 05/19/2015 | 09:09:00 | 00:17:44 | Incoming | (269) 491-3600 |
| 42 16-256-15 | (260) 504-6649 | 05/19/2015 | 09:09:00 | 00:17:44 | Incoming | (269) 491-3600 |
| 63 16-256-15 | (260) 504-6649 | 05/19/2015 | 09:09:00 | 00:17:44 | Incoming | (810) 650-9857 |
| 84 16-256-15 | (260) 504-6649 | 05/19/2015 | 11:31:00 | 00:00:33 | Incoming | (810) 650-9857 |
| 65 16-256-15 | (260) 504-6649 | 05/19/2015 | 11:31:00 | 00:00:33 | Incoming | (810) 650-9857 |
| 66 16-256-15 | (260) 504-6649 | 05/19/2015 | 11:31:00 | 00:00:32 | Incoming | (269) 491-3600 |
| 47 16-256-15 | (260) 504-6649 | 05/19/2015 | 12:39:00 | 00:01:25 | Outgoing | (334) 657-4800 |
| 68 16-256-15 | (260) 504-6649 | 05/19/2015 | 14:49:00 | 00:00:43 | Outgoing | (810) 650-2421 |
| 48 16-256-15 | (260) 504-6649 | 05/19/2015 | 14:55:00 | 00:07:24 | Incoming | (616) 481-8728 |
| 70 16-256-15 | (260) 504-6649 | 05/19/2015 | 15:57:00 | 00:31:46 | Incoming | (616) 481-8728 |
| 71 16-256-15 | (260) 504-6649 | 05/19/2015 | 15:57:00 | 00:31:47 | Incoming | (616) 481-8728 |
| 77 16-256-15 | (260) 504-6649 | 05/19/2015 | 15:57:00 | 00:31:46 | Outgoing | (616) 481-8728 |
| 73 16-256-15 | (260) 504-6649 | 05/19/2015 | 16:28:00 | 00:00:40 | Outgoing | (616) 481-8728 |
| 74 16-256-15 | (260) 504-6649 | 05/19/2015 | 16:29:00 | 00:42:25 | Outgoing | (810) 658-3287 |
| 75 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:34:00 | 00:01:46 | Incoming | (810) 658-3287 |
| 76 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:34:00 | 00:01:46 | Incoming | (810) 658-3287 |
| 77 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:34:00 | 00:01:46 | Outgoing | (810) 658-3287 |
| 78 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:36:00 | 00:00:38 | Outgoing | (810) 658-3287 |
| 79 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:36:00 | 00:00:40 | Outgoing | (269) 365-2268 |
| A0 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:39:00 | 00:01:45 | Incoming | (269) 365-2268 |
| 81 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:41:00 | 00:06:16 | Incoming | (269) 491-3600 |
| 82 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:41:00 | 00:06:18 | Incoming | (269) 491-3600 |
| 83 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:41:00 | 00:06:16 | Outgoing | (269) 365-2268 |
| 84 16-256-15 | (260) 504-6649 | 05/19/2015 | 17:47:00 | 00:59:42 | Incoming | (269) 370-9489 |
| 85 16-256-15 | (260) 504-6649 | 05/19/2015 | 19:28:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 86 16-256-15 | (260) 504-6649 | 05/19/2015 | 19:28:00 | 00:00:22 | Incoming | (269) 370-9489 |
| 87 16-256-15 | (260) 504-6649 | 05/19/2015 | 19:28:00 | 00:00:22 | Incoming | (269) 491-3600 |
| 88 16-256-15 | (260) 504-6649 | 05/20/2015 | 06:40:00 | 00:01:21 | Incoming | (269) 491-3600 |
| 89 16-256-15 | (260) 504-6649 | 05/20/2015 | 06:40:00 | 00:01:21 | Incoming | (269) 491-3600 |
| 50 16-256-15 | (260) 504-6649 | 05/20/2015 | 06:40:00 | 00:01:21 | Incoming | (269) 365-2268 |
| 91 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:22:00 | 00:17:24 | Incoming | (616) 481-8728 |
| 92 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:37:00 | 00:00:04 | Incoming | (269) 491-3600 |
| 93 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:40:00 | 00:01:59 | Outgoing | (269) 365-2268 |
| 94 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:42:00 | 00:04:48 | Outgoing | (269) 365-2268 |
| 95 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:49:00 | 00:00:28 | Incoming | (269) 365-2268 |
| 96 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:50:00 | 00:04:51 | Incoming | (269) 365-2268 |
| 97 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:50:00 | 00:00:16 | Outgoing | (616) 481-8728 |
| 94 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:55:00 | 00:00:32 | Outgoing | (810) 982-0191 |
| 99 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:56:00 | 00:00:46 | Outgoing | (810) 982-0191 |
| 100 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:57:00 | 00:00:40 | Outgoing | (810) 982-0191 |
| 101 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:58:00 | 00:01:30 | Incoming | (616) 481-8728 |
| 102 16-256-15 | (260) 504-6649 | 05/20/2015 | 08:59:00 | 00:01:27 | Outgoing | (810) 982-0191 |
| 103 16-256-15 | (260) 504-6649 | 05/20/2015 | 09:01:00 | 00:01:15 | Outgoing | (616) 481-8728 |
| 104 16-256-15 | (260) 504-6649 | 05/20/2015 | 09:02:00 | 00:29:11 | Incoming | (810) 338-5613 |
| 105 16-256-15 | (260) 504-6649 | 05/20/2015 | 09:29:00 | 00:18:06 | Incoming | (269) 491-3600 |
| 106 16-256-15 | (260) 504-6649 | 05/20/2015 | 09:47:00 | 00:23:37 | Outgoing | (810) 982-0191 |
| 107 16-256-15 | (260) 504-6649 | 05/20/2015 | 10:01:00 | 00:01:42 | Outgoing | (810) 338-5613 |
| 508 16-256-15 | (260) 504-6649 | 05/20/2015 | 10:02:00 | 00:21:56 | Incoming | (269) 491-3600 |
| 109 16-256-15 | (260) 504-6649 | 05/20/2015 | 10:21:00 | 00:26:14 | Outgoing | (810) 338-5613 |
| 110 16-256-15 | (260) 504-6649 | 05/20/2015 | 10:48:00 | 00:09:39 | Outgoing | (810) 982-0191 |
| 111 16-256-15 | (260) 504-6649 | 05/20/2015 | 11:25:00 | 00:00:26 | Outgoing | (810) 982-0191 |
| 132 16-256-15 | (260) 504-6649 | 05/20/2015 | 11:29:00 | 00:02:16 | Outgoing | (828) 250-3610 |
| 113 16-256-15 | (260) 504-6649 | 05/20/2015 | 13:28:00 | 00:00:59 | Incoming | (269) 370-9489 |
| 114 16-256-15 | (260) 504-6649 | 05/20/2015 | 15:07:00 | 00:12:43 | Incoming | (616) 481-8728 |
| 115 16-256-15 | (260) 504-6649 | 05/20/2015 | 15:15:00 | 00:00:06 | Outgoing | (269) 370-9489 |
| 116 16-256-15 | (260) 504-6649 | 05/20/2015 | 15:19:00 | 00:16:06 | Outgoing | (616) 481-8728 |
| 117 16-256-15 | (260) 504-6649 | 05/20/2015 | 15:39:00 | 00:04:44 | Outgoing | (269) 370-9489 |
| 118 16-256-15 | (260) 504-6649 | 05/20/2015 | 15:49:00 | 00:03:39 | Outgoing | (269) 370-9489 |

2

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 119 16-256-15 | (269) 504-6649 | 05/20/2015 | 16:16:00 | 00:00:30 | Outgoing | (810) 627-8121 |
| 129 16-256-15 | (269) 504-6649 | 05/20/2015 | 16:16:00 | 00:00:31 | Outgoing | (810) 627-8121 |
| 125 16-256-15 | (269) 504-6649 | 05/20/2015 | 17:27:00 | 00:00:01 | Outgoing | (810) 481-4728 |
| 131 16-256-15 | (269) 504-6649 | 05/20/2015 | 18:37:00 | 00:00:34 | Incoming | (269) 312-4808 |
| 124 16-256-15 | (269) 504-6649 | 05/20/2015 | 18:37:00 | 00:01:51 | Incoming | (269) 370-9489 |
| 134 16-256-15 | (269) 504-6649 | 05/20/2015 | 18:37:00 | 00:01:51 | Incoming | (269) 370-9489 |
| 125 16-256-15 | (269) 504-6649 | 05/20/2015 | 18:37:00 | 00:01:50 | Outgoing | (269) 685-5623 |
| 174 16-256-15 | (269) 504-6649 | 05/20/2015 | 18:50:00 | 00:01:06 | Incoming | (269) 312-4808 |
| 177 16-256-15 | (269) 504-6649 | 05/20/2015 | 19:02:00 | 00:01:19 | Incoming | (269) 312-4808 |
| 128 16-256-15 | (269) 504-6649 | 05/20/2015 | 19:02:00 | 00:01:19 | Incoming | (269) 312-4808 |
| 135 16-256-15 | (269) 504-6649 | 05/20/2015 | 19:02:00 | 00:01:19 | Outgoing | (269) 491-3600 |
| 130 16-256-15 | (269) 504-6649 | 05/20/2015 | 19:38:00 | 00:00:57 | Incoming | (269) 491-3600 |
| 111 16-256-15 | (269) 504-6649 | 05/20/2015 | 19:53:00 | 00:01:10 | Incoming | (269) 491-3600 |
| 132 16-256-15 | (269) 504-6649 | 05/20/2015 | 19:53:00 | 00:01:10 | Incoming | (269) 491-3600 |
| 133 16-256-15 | (269) 504-6649 | 05/20/2015 | 19:53:00 | 00:01:10 | Outgoing | (269) 365-2268 |
| 141 16-256-15 | (269) 504-6649 | 05/20/2015 | 21:08:00 | 00:09:53 | Incoming | (269) 365-2268 |
| 135 16-256-15 | (269) 504-6649 | 05/20/2015 | 21:14:00 | 00:09:55 | Incoming | (269) 365-2268 |
| 136 16-256-15 | (269) 504-6649 | 05/20/2015 | 21:14:00 | 00:09:55 | Incoming | (517) 462-8104 |
| 137 16-256-15 | (269) 504-6649 | 05/20/2015 | 21:14:00 | 01:14:03 | Incoming | (517) 462-8104 |
| 118 16-256-15 | (269) 504-6649 | 05/21/2015 | 07:15:00 | 01:56:03 | Incoming | (517) 462-8104 |
| 119 16-256-15 | (269) 504-6649 | 05/21/2015 | 07:15:00 | 01:56:03 | Incoming | (517) 462-8104 |
| 140 16-256-15 | (269) 504-6649 | 05/21/2015 | 13:10:00 | 00:00:40 | Outgoing | (586) 982-0191 |
| 141 16-256-15 | (269) 504-6649 | 05/21/2015 | 14:54:00 | 00:26:48 | Outgoing | (586) 751-8475 |
| 142 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:08:00 | 00:01:25 | Outgoing | (269) 365-2268 |
| 143 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:11:00 | 00:01:20 | Incoming | (269) 365-2268 |
| 144 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:11:00 | 00:01:20 | Incoming | (269) 365-2268 |
| 145 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:11:00 | 00:01:19 | Incoming | (269) 365-2268 |
| 144 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:12:00 | 00:03:39 | Incoming | (269) 365-2268 |
| 147 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:12:00 | 00:03:39 | Incoming | (269) 365-2268 |
| 148 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:12:00 | 00:01:38 | Incoming | (269) 365-2268 |
| 145 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:16:00 | 00:45:14 | Incoming | (269) 365-2268 |
| 150 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:16:00 | 00:45:14 | Incoming | (269) 365-2268 |
| 151 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:16:00 | 00:45:13 | Incoming | (269) 365-2268 |
| 152 16-256-15 | (269) 504-6649 | 05/21/2015 | 17:18:00 | 00:14:39 | Incoming | (269) 491-3600 |
| 153 16-256-15 | (269) 504-6649 | 05/21/2015 | 21:17:00 | 00:14:39 | Incoming | (269) 491-3600 |
| 154 16-256-15 | (269) 504-6649 | 05/21/2015 | 21:17:00 | 00:14:38 | Incoming | (269) 491-3600 |
| 155 16-256-15 | (269) 504-6649 | 05/21/2015 | 21:17:00 | 00:38:45 | Incoming | (269) 491-3600 |
| 154 16-256-15 | (269) 504-6649 | 05/22/2015 | 07:08:00 | 00:38:45 | Incoming | (269) 491-3600 |
| 157 16-256-15 | (269) 504-6649 | 05/22/2015 | 07:08:00 | 00:38:44 | Incoming | (269) 491-3600 |
| 158 16-256-15 | (269) 504-6649 | 05/22/2015 | 07:08:00 | 00:01:02 | Outgoing | (269) 694-5871 |
| 155 16-256-15 | (269) 504-6649 | 05/22/2015 | 08:57:00 | 00:04:08 | Incoming | (810) 728-3379 |
| 140 16-256-15 | (269) 504-6649 | 05/22/2015 | 10:40:00 | 00:00:28 | Incoming | (810) 728-3379 |
| 141 16-256-15 | (269) 504-6649 | 05/22/2015 | 10:40:00 | 00:00:28 | Incoming | (810) 728-3379 |
| 142 16-256-15 | (269) 504-6649 | 05/22/2015 | 10:40:00 | 00:03:13 | Incoming | (810) 728-3379 |
| 163 16-256-15 | (269) 504-6649 | 05/22/2015 | 10:45:00 | 00:20:30 | Incoming | (810) 728-3379 |
| 164 16-256-15 | (269) 504-6649 | 05/22/2015 | 10:45:00 | 00:00:30 | Outgoing | (586) 751-8475 |
| 146 16-256-15 | (269) 504-6649 | 05/22/2015 | 10:59:00 | 00:21:11 | Outgoing | (586) 751-8475 |
| 166 16-256-15 | (269) 504-6649 | 05/22/2015 | 10:59:00 | 00:21:12 | Incoming | (616) 299-7558 |
| 167 16-256-15 | (269) 504-6649 | 05/22/2015 | 11:03:00 | 00:00:06 | Incoming | (616) 299-7558 |
| 144 16-256-15 | (269) 504-6649 | 05/22/2015 | 11:03:00 | 00:00:24 | Outgoing | (616) 299-7558 |
| 149 16-256-15 | (269) 504-6649 | 05/22/2015 | 11:03:00 | 00:08:25 | Outgoing | (269) 365-2268 |
| 170 16-256-15 | (269) 504-6649 | 05/22/2015 | 11:32:00 | 00:05:16 | Outgoing | (269) 365-2268 |
| 171 16-256-15 | (269) 504-6649 | 05/22/2015 | 11:41:00 | 00:16:26 | Outgoing | (269) 365-2268 |
| 172 16-256-15 | (269) 504-6649 | 05/22/2015 | 11:46:00 | 00:00:58 | Incoming | (269) 491-3600 |
| 173 16-256-15 | (269) 504-6649 | 05/22/2015 | 12:23:00 | 00:00:29 | Incoming | (269) 491-3600 |
| 174 16-256-15 | (269) 504-6649 | 05/22/2015 | 12:23:00 | 00:00:29 | Incoming | (269) 491-3600 |
| 175 16-256-15 | (269) 504-6649 | 05/22/2015 | 12:23:00 | 00:00:29 | Incoming | (269) 491-3600 |
| 176 16-256-15 | (269) 504-6649 | 05/22/2015 | 13:19:00 | 00:01:27 | Outgoing | (989) 344-3204 |
| 177 16-256-15 | (269) 504-6649 | 05/22/2015 | 13:19:00 | 00:01:27 | Outgoing | (989) 344-3204 |

3

Gene

## Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 178 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:19:00 | 00:01:28 | Outgoing | (989) 344-3204 |
| 179 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:21:00 | 00:03:26 | Outgoing | (269) 673-1970 |
| 180 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:37:00 | 00:00:28 | Incoming | (269) 491-3600 |
| 181 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:27:00 | 00:00:28 | Incoming | (269) 491-3600 |
| 182 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:28:00 | 00:00:02 | Incoming | (269) 491-3600 |
| 183 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:29:00 | 00:02:41 | Outgoing | (888) 438-2427 |
| 184 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:31:00 | 00:00:43 | Incoming | (480) 498-3533 |
| 185 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:31:00 | 00:00:25 | Incoming | (480) 498-3533 |
| 186 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:31:00 | 00:00:25 | Incoming | (480) 498-3533 |
| 187 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:32:00 | 00:13:12 | Outgoing | (888) 438-2427 |
| 188 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:53:00 | 00:00:09 | Outgoing | (269) 491-3600 |
| 189 16-256-15 | (260) 504-6649 | 05/22/2015 | 13:54:00 | 00:01:05 | Outgoing | (269) 491-3600 |
| 190 16-256-15 | (260) 504-6649 | 05/22/2015 | 14:01:00 | 00:00:38 | Outgoing | (260) 504-6649 |
| 191 16-256-15 | (260) 504-6649 | 05/22/2015 | 14:01:00 | 00:00:41 | Outgoing | (260) 504-6649 |
| 192 16-256-15 | (260) 504-6649 | 05/22/2015 | 14:05:00 | 00:04:44 | Incoming | (269) 491-3600 |
| 193 16-256-15 | (260) 504-6649 | 05/22/2015 | 14:05:00 | 00:04:44 | Incoming | (269) 491-3600 |
| 194 16-256-15 | (260) 504-6649 | 05/22/2015 | 14:05:00 | 00:04:44 | Incoming | (989) 344-3204 |
| 195 16-256-15 | (260) 504-6649 | 05/22/2015 | 14:12:00 | 00:03:59 | Incoming | (989) 344-3204 |
| 196 16-256-15 | (260) 504-6649 | 05/22/2015 | 14:12:00 | 00:03:59 | Incoming | (989) 344-3204 |
| 197 16-256-15 | (260) 504-6649 | 05/22/2015 | 14:12:00 | 00:03:59 | Incoming | (269) 370-2872 |
| 198 16-256-15 | (260) 504-6649 | 05/22/2015 | 21:21:00 | 00:00:29 | Incoming | (269) 370-2872 |
| 199 16-256-15 | (260) 504-6649 | 05/22/2015 | 21:21:00 | 00:00:27 | Incoming | (269) 370-2872 |
| 200 16-256-15 | (260) 504-6649 | 05/22/2015 | 21:21:00 | 00:00:27 | Incoming | (269) 491-3600 |
| 201 16-256-15 | (260) 504-6649 | 05/22/2015 | 22:16:00 | 00:14:06 | Incoming | (269) 491-3600 |
| 202 16-256-15 | (260) 504-6649 | 05/22/2015 | 22:16:00 | 00:14:06 | Incoming | (269) 491-3600 |
| 203 16-256-15 | (260) 504-6649 | 05/22/2015 | 22:16:00 | 00:14:06 | Incoming | (269) 370-9489 |
| 204 16-256-15 | (260) 504-6649 | 05/23/2015 | 14:16:00 | 00:03:32 | Incoming | (269) 370-9489 |
| 205 16-256-15 | (260) 504-6649 | 05/23/2015 | 14:16:00 | 00:03:32 | Incoming | (269) 685-8690 |
| 206 16-256-15 | (260) 504-6649 | 05/23/2015 | 14:16:00 | 00:02:31 | Outgoing | (269) 685-8690 |
| 207 16-256-15 | (260) 504-6649 | 05/23/2015 | 14:58:00 | 00:01:43 | Incoming | (269) 685-8690 |
| 208 16-256-15 | (260) 504-6649 | 05/23/2015 | 15:31:00 | 00:02:39 | Incoming | (269) 685-8690 |
| 209 16-256-15 | (260) 504-6649 | 05/23/2015 | 15:31:00 | 00:02:39 | Incoming | (269) 685-8690 |
| 210 16-256-15 | (260) 504-6649 | 05/23/2015 | 15:31:00 | 00:02:39 | Incoming | (260) 504-6649 |
| 211 16-256-15 | (260) 504-6649 | 05/24/2015 | 09:20:00 | 00:00:38 | Outgoing | (260) 504-6649 |
| 212 16-256-15 | (260) 504-6649 | 05/24/2015 | 09:20:00 | 00:00:32 | Outgoing | (260) 504-6649 |
| 213 16-256-15 | (260) 504-6649 | 05/24/2015 | 09:21:00 | 00:00:34 | Outgoing | (260) 504-6649 |
| 214 16-256-15 | (260) 504-6649 | 05/24/2015 | 13:21:00 | 00:01:05 | Incoming | (269) 370-9489 |
| 215 16-256-15 | (260) 504-6649 | 05/24/2015 | 13:21:00 | 00:01:05 | Incoming | (269) 370-9489 |
| 216 16-256-15 | (260) 504-6649 | 05/24/2015 | 13:21:00 | 00:01:04 | Incoming | (269) 370-9489 |
| 217 16-256-15 | (260) 504-6649 | 05/24/2015 | 13:23:00 | 00:00:42 | Incoming | (269) 370-9489 |
| 218 16-256-15 | (260) 504-6649 | 05/24/2015 | 13:23:00 | 00:00:42 | Incoming | (269) 370-9489 |
| 219 16-256-15 | (260) 504-6649 | 05/24/2015 | 13:23:00 | 00:00:42 | Outgoing | (269) 370-9489 |
| 220 16-256-15 | (260) 504-6649 | 05/24/2015 | 13:40:00 | 00:02:34 | Outgoing | (269) 370-2872 |
| 221 16-256-15 | (260) 504-6649 | 05/24/2015 | 13:40:00 | 00:01:01 | Outgoing | (269) 203-5498 |
| 222 16-256-15 | (260) 504-6649 | 05/24/2015 | 13:42:00 | 00:01:18 | Incoming | (269) 370-9489 |
| 223 16-256-15 | (260) 504-6649 | 05/24/2015 | 14:02:00 | 00:03:13 | Incoming | (269) 370-9489 |
| 224 16-256-15 | (260) 504-6649 | 05/24/2015 | 14:02:00 | 00:03:13 | Incoming | (269) 370-9489 |
| 225 16-256-15 | (260) 504-6649 | 05/24/2015 | 14:02:00 | 00:03:13 | Incoming | (269) 491-3600 |
| 226 16-256-15 | (260) 504-6649 | 05/24/2015 | 14:02:00 | 00:22:19 | Incoming | (269) 203-5498 |
| 227 16-256-15 | (260) 504-6649 | 05/24/2015 | 22:20:00 | 00:00:33 | Incoming | (269) 370-9489 |
| 228 16-256-15 | (260) 504-6649 | 05/25/2015 | 11:25:00 | 00:04:25 | Incoming | (269) 370-9489 |
| 229 16-256-15 | (260) 504-6649 | 05/25/2015 | 11:25:00 | 00:04:25 | Incoming | (269) 370-9489 |
| 230 16-256-15 | (260) 504-6649 | 05/25/2015 | 11:25:00 | 00:04:24 | Incoming | (269) 979-1091 |
| 231 16-256-15 | (260) 504-6649 | 05/25/2015 | 11:25:00 | 00:03:20 | Outgoing | (586) 751-8475 |
| 232 16-256-15 | (260) 504-6649 | 05/25/2015 | 11:59:00 | 01:14:33 | Outgoing | (586) 751-8475 |
| 233 16-256-15 | (260) 504-6649 | 05/25/2015 | 12:02:00 | 00:04:35 | Outgoing | (269) 692-2868 |
| 234 16-256-15 | (260) 504-6649 | 05/25/2015 | 12:02:00 | 00:04:35 | Outgoing | (586) 751-8475 |
| 235 16-256-15 | (260) 504-6649 | 05/25/2015 | 13:36:00 | 00:04:35 | Outgoing | (586) 751-8475 |
| 236 16-256-15 | (260) 504-6649 | 05/25/2015 | 13:41:00 | 00:00:58 | Outgoing | (586) 751-8475 |

4

Report: 16-256-15

Gene

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 277 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 13:41:00 | 00:00:59 | Outgoing | (586) 751-8475 |
| 234 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 13:44:00 | 00:11:59 | Outgoing | (586) 255-6128 |
| 239 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 14:42:00 | 00:00:04 | Incoming | (269) 370-9489 |
| 340 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 14:42:00 | 00:00:12 | Incoming | (269) 370-9489 |
| 341 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 14:42:00 | 00:00:11 | Incoming | (269) 370-9489 |
| 343 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 14:43:00 | 00:01:17 | Outgoing | (269) 370-9489 |
| 341 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 17:35:00 | 00:01:56 | Outgoing | (269) 342-6002 |
| 744 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 17:37:00 | 00:24:04 | Outgoing | (269) 385-1818 |
| 345 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 18:55:00 | 00:24:00 | Outgoing | (269) 365-2268 |
| 346 | 16-256-15 | (269) 504-6649 | 05/25/2015 | 19:19:00 | 00:26:54 | Outgoing | (269) 365-2268 |
| 347 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 08:11:00 | 01:23:13 | Outgoing | (248) 625-5085 |
| 349 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 08:11:00 | 01:23:14 | Outgoing | (248) 625-5085 |
| 249 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 08:11:00 | 00:00:29 | Outgoing | (248) 625-5085 |
| 350 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 08:11:00 | 00:00:30 | Outgoing | (248) 625-5085 |
| 351 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 09:36:00 | 00:00:48 | Outgoing | (269) 342-2865 |
| 352 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 09:36:00 | 00:00:49 | Outgoing | (269) 342-2865 |
| 353 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 11:20:00 | 00:06:03 | Outgoing | (800) 227-4825 |
| 254 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 11:28:00 | 00:33:52 | Outgoing | (800) 558-8472 |
| 255 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 12:05:00 | 00:05:17 | Outgoing | (800) 432-3117 |
| 355 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 12:11:00 | 00:10:13 | Outgoing | 611 |
| 356 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 14:27:00 | 00:39:23 | Outgoing | (586) 751-8475 |
| 356 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 15:38:00 | 00:01:01 | Incoming | (269) 366-0482 |
| 350 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 15:38:00 | 00:01:01 | Incoming | (269) 366-0482 |
| 740 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 15:38:00 | 00:01:00 | Incoming | (269) 366-0482 |
| 361 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 15:39:00 | 00:00:34 | Outgoing | (269) 370-2872 |
| 362 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 15:40:00 | 00:01:15 | Incoming | (269) 370-2872 |
| 397 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 15:40:00 | 00:01:15 | Incoming | (269) 370-2872 |
| 394 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 15:40:00 | 00:01:15 | Incoming | (269) 370-2872 |
| 295 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 15:48:00 | 00:34:42 | Outgoing | (513) 266-2181 |
| 296 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 16:49:00 | 00:02:33 | Outgoing | (269) 312-4808 |
| 367 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 17:16:00 | 00:00:52 | Outgoing | (269) 370-9489 |
| 266 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 17:21:00 | 00:17:07 | Incoming | (616) 481-4728 |
| 296 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 17:21:00 | 00:17:07 | Incoming | (616) 481-4728 |
| 270 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 17:21:00 | 00:17:07 | Incoming | (616) 481-4728 |
| 371 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 17:47:00 | 00:01:01 | Outgoing | (517) 482-0188 |
| 372 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 17:57:00 | 00:01:28 | Outgoing | (810) 627-4121 |
| 273 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 17:57:00 | 00:01:29 | Outgoing | (810) 627-4121 |
| 374 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 18:47:00 | 00:01:26 | Outgoing | (517) 482-0188 |
| 375 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 18:49:00 | 00:01:05 | Outgoing | (616) 481-4728 |
| 274 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 18:56:00 | 00:26:52 | Incoming | (616) 481-4728 |
| 277 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 18:56:00 | 00:26:52 | Incoming | (616) 481-4728 |
| 278 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 18:56:00 | 00:26:51 | Incoming | (616) 481-4728 |
| 279 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:31:00 | 00:00:24 | Outgoing | (269) 504-6649 |
| 380 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:31:00 | 00:00:17 | Outgoing | (269) 504-6649 |
| 701 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:31:00 | 00:08:12 | Outgoing | 611 |
| 352 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:31:00 | 00:00:26 | Incoming | (801) 559-3870 |
| 384 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:35:00 | 00:00:24 | Incoming | (801) 559-3870 |
| 385 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:35:00 | 00:00:24 | Incoming | (801) 559-3870 |
| 746 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:36:00 | 00:00:13 | Incoming | (262) 504-6649 |
| 387 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:40:00 | 00:01:43 | Outgoing | (269) 504-6649 |
| 388 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:40:00 | 00:01:44 | Outgoing | (269) 504-6649 |
| 288 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:46:00 | 00:29:17 | Outgoing | (888) 762-2265 |
| 298 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:54:00 | 00:01:06 | Incoming | (269) 370-9489 |
| 290 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:54:00 | 00:01:05 | Incoming | (269) 370-9489 |
| 391 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 19:54:00 | 00:01:05 | Incoming | (269) 370-9489 |
| 292 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 20:48:00 | 00:02:08 | Outgoing | (269) 370-9489 |
| 388 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 20:55:00 | 00:00:00 | Outgoing | (810) 728-3379 |
| 294 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 22:20:00 | 00:00:22 | Incoming | (269) 491-3600 |
| 295 | 16-256-15 | (269) 504-6649 | 05/26/2015 | 22:20:00 | 00:00:28 | Incoming | (269) 491-3600 |

5

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 296 16-256-15 | (260) 504-6649 | 05/26/2015 | 22:20:00 | 00:00:28 | Incoming | (269) 491-3600 |
| 297 16-256-15 | (260) 504-6649 | 05/26/2015 | 22:22:00 | 00:00:58 | Outgoing | (269) 491-3600 |
| 298 16-256-15 | (260) 504-6649 | 05/27/2015 | 09:45:00 | 00:11:32 | Outgoing | (586) 751-8475 |
| 299 16-256-15 | (260) 504-6649 | 05/27/2015 | 10:03:00 | 00:02:18 | Outgoing | (330) 472-5319 |
| 300 16-256-15 | (260) 504-6649 | 05/27/2015 | 11:35:00 | 00:00:02 | Incoming | (269) 491-3600 |
| 301 16-256-15 | (260) 504-6649 | 05/27/2015 | 12:34:00 | 00:02:34 | Outgoing | (330) 472-5319 |
| 302 16-256-15 | (260) 504-6649 | 05/27/2015 | 13:58:00 | 00:04:05 | Outgoing | (269) 685-5484 |
| 303 16-256-15 | (260) 504-6649 | 05/27/2015 | 14:03:00 | 00:03:26 | Outgoing | (877) 692-9729 |
| 304 16-256-15 | (260) 504-6649 | 05/27/2015 | 14:09:00 | 00:00:49 | Outgoing | (888) 249-5112 |
| 305 16-256-15 | (260) 504-6649 | 05/27/2015 | 14:15:00 | 00:18:03 | Outgoing | (269) 685-6530 |
| 306 16-256-15 | (260) 504-6649 | 05/27/2015 | 18:16:00 | 00:00:19 | Outgoing | (269) 491-3600 |
| 307 16-256-15 | (260) 504-6649 | 05/27/2015 | 18:23:00 | 00:00:51 | Outgoing | (813) 385-4505 |
| 308 16-256-15 | (260) 504-6649 | 05/27/2015 | 07:24:00 | 00:01:20 | Outgoing | (810) 385-4505 |
| 309 16-256-15 | (260) 504-6649 | 05/28/2015 | 07:24:00 | 00:01:22 | Outgoing | (812) 379-1670 |
| 310 16-256-15 | (260) 504-6649 | 05/28/2015 | 09:01:00 | 00:00:43 | Outgoing | (812) 379-1600 |
| 311 16-256-15 | (260) 504-6649 | 05/28/2015 | 09:02:00 | 00:08:43 | Outgoing | (813) 650-9857 |
| 312 16-256-15 | (260) 504-6649 | 05/28/2015 | 09:39:00 | 00:19:22 | Incoming | (813) 650-9857 |
| 313 16-256-15 | (260) 504-6649 | 05/28/2015 | 09:59:00 | 00:00:22 | Incoming | (813) 650-9857 |
| 314 16-256-15 | (260) 504-6649 | 05/28/2015 | 09:59:00 | 00:00:21 | Incoming | (219) 765-4731 |
| 315 16-256-15 | (260) 504-6649 | 05/28/2015 | 10:11:00 | 00:30:30 | Outgoing | (734) 283-0677 |
| 316 16-256-15 | (260) 504-6649 | 05/28/2015 | 12:34:00 | 00:18:04 | Outgoing | (901) 647-4625 |
| 317 16-256-15 | (260) 504-6649 | 05/28/2015 | 13:29:00 | 00:00:24 | Incoming | (810) 982-0191 |
| 318 16-256-15 | (260) 504-6649 | 05/28/2015 | 13:30:00 | 00:00:24 | Incoming | (810) 982-0191 |
| 319 16-256-15 | (260) 504-6649 | 05/28/2015 | 13:30:00 | 00:16:12 | Outgoing | (734) 283-0677 |
| 320 16-256-15 | (260) 504-6649 | 05/28/2015 | 13:31:00 | 00:00:11 | Incoming | (810) 982-0191 |
| 321 16-256-15 | (260) 504-6649 | 05/28/2015 | 13:31:00 | 00:33:34 | Outgoing | (734) 283-0677 |
| 322 16-256-15 | (260) 504-6649 | 05/28/2015 | 14:01:00 | 00:00:33 | Incoming | (810) 650-2421 |
| 323 16-256-15 | (260) 504-6649 | 05/28/2015 | 14:40:00 | 00:00:10 | Incoming | (810) 650-2421 |
| 324 16-256-15 | (260) 504-6649 | 05/28/2015 | 14:40:00 | 00:00:10 | Incoming | (810) 650-2421 |
| 325 16-256-15 | (260) 504-6649 | 05/28/2015 | 15:09:00 | 00:15:19 | Outgoing | (269) 365-2268 |
| 326 16-256-15 | (260) 504-6649 | 05/28/2015 | 18:16:00 | 00:14:23 | Outgoing | (586) 751-8475 |
| 327 16-256-15 | (260) 504-6649 | 05/28/2015 | 17:26:00 | 00:49:13 | Outgoing | (586) 751-8475 |
| 328 16-256-15 | (260) 504-6649 | 05/28/2015 | 17:26:00 | 00:49:14 | Outgoing | (586) 751-8475 |
| 329 16-256-15 | (260) 504-6649 | 05/28/2015 | 19:32:00 | 00:01:55 | Outgoing | (586) 751-8475 |
| 330 16-256-15 | (260) 504-6649 | 05/28/2015 | 19:32:00 | 00:01:56 | Outgoing | (269) 692-2868 |
| 331 16-256-15 | (260) 504-6649 | 05/28/2015 | 19:44:00 | 00:01:30 | Outgoing | (586) 215-8475 |
| 332 16-256-15 | (260) 504-6649 | 05/28/2015 | 19:44:00 | 00:01:30 | Outgoing | (586) 215-8475 |
| 333 16-256-15 | (260) 504-6649 | 05/29/2015 | 08:41:00 | 00:01:32 | Outgoing | (586) 215-8475 |
| 334 16-256-15 | (260) 504-6649 | 05/29/2015 | 09:01:00 | 00:49:07 | Outgoing | (989) 384-8197 |
| 335 16-256-15 | (260) 504-6649 | 05/29/2015 | 09:31:00 | 00:01:41 | Incoming | (800) 282-5626 |
| 336 16-256-15 | (260) 504-6649 | 05/29/2015 | 09:54:00 | 00:02:11 | Incoming | (800) 462-8522 |
| 337 16-256-15 | (260) 504-6649 | 05/29/2015 | 09:57:00 | 00:19:21 | Incoming | (269) 370-9489 |
| 338 16-256-15 | (260) 504-6649 | 05/29/2015 | 09:57:00 | 00:19:21 | Incoming | (269) 370-9489 |
| 339 16-256-15 | (260) 504-6649 | 05/29/2015 | 09:57:00 | 00:03:21 | Outgoing | (269) 370-9489 |
| 340 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:06:00 | 00:00:30 | Incoming | (586) 215-8475 |
| 341 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:06:00 | 00:00:31 | Incoming | (586) 215-8475 |
| 342 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:07:00 | 00:01:06 | Outgoing | (586) 215-8475 |
| 343 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:07:00 | 00:01:07 | Outgoing | (586) 215-8475 |
| 344 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:12:00 | 00:00:36 | Incoming | (269) 370-9489 |
| 345 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:12:00 | 00:00:36 | Incoming | (269) 370-9489 |
| 346 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:12:00 | 00:00:35 | Incoming | (269) 370-9489 |
| 347 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:12:00 | 00:00:55 | Incoming | (269) 491-3600 |
| 348 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:24:00 | 00:00:55 | Incoming | (269) 491-3600 |
| 349 16-256-15 | (260) 504-6649 | 05/29/2015 | 10:24:00 | 00:00:54 | Incoming | (269) 491-3600 |
| 350 16-256-15 | (260) 504-6649 | 05/29/2015 | 11:26:00 | 00:00:16 | Outgoing | (269) 365-2268 |
| 351 16-256-15 | (260) 504-6649 | 05/29/2015 | 12:16:00 | 00:00:46 | Incoming | (586) 215-8475 |
| 352 16-256-15 | (260) 504-6649 | 05/29/2015 | 12:16:00 | 00:00:46 | Incoming | (586) 215-8475 |
| 353 16-256-15 | (260) 504-6649 | 05/29/2015 | 12:16:00 | 00:00:45 | Incoming | (586) 215-8475 |

6

WIN000217

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 285 16-256-15 | (260) 504-6649 | 05/29/2015 | 12:58:00 | 00:00:22 | Incoming | (269) 491-3600 |
| 356 16-256-15 | (260) 504-6649 | 05/29/2015 | 12:58:00 | 00:00:22 | Incoming | (269) 491-3600 |
| 357 16-256-15 | (260) 504-6649 | 05/29/2015 | 12:58:00 | 00:02:18 | Incoming | (269) 491-3600 |
| 358 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:01:00 | 00:02:18 | Incoming | (901) 272-8506 |
| 269 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:01:00 | 00:02:19 | Incoming | (901) 272-8506 |
| 390 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:01:00 | 00:02:18 | Incoming | (901) 272-8506 |
| 391 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:33:00 | 00:00:46 | Incoming | (269) 365-2268 |
| 392 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:33:00 | 00:00:08 | Incoming | (269) 365-2268 |
| 393 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:33:00 | 00:00:08 | Incoming | (269) 365-2268 |
| 394 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:36:00 | 00:00:35 | Incoming | (269) 370-9489 |
| 395 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:36:00 | 00:00:35 | Incoming | (269) 370-9489 |
| 394 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:36:00 | 00:00:34 | Outgoing | (269) 365-2268 |
| 367 16-256-15 | (260) 504-6649 | 05/29/2015 | 14:37:00 | 00:14:51 | Incoming | (586) 215-8475 |
| 368 16-256-15 | (260) 504-6649 | 05/29/2015 | 18:59:00 | 00:01:20 | Incoming | (586) 215-8475 |
| 369 16-256-15 | (260) 504-6649 | 05/29/2015 | 18:59:00 | 00:01:20 | Incoming | (586) 215-8475 |
| 370 16-256-15 | (260) 504-6649 | 05/29/2015 | 18:59:00 | 00:03:33 | Incoming | (586) 215-8475 |
| 371 16-256-15 | (260) 504-6649 | 05/29/2015 | 19:01:00 | 00:03:06 | Incoming | (586) 215-8475 |
| 372 16-256-15 | (260) 504-6649 | 05/29/2015 | 19:01:00 | 00:03:06 | Incoming | (269) 370-9489 |
| 373 16-256-15 | (260) 504-6649 | 05/29/2015 | 19:01:00 | 00:01:44 | Incoming | (269) 370-9489 |
| 373 16-256-15 | (260) 504-6649 | 05/29/2015 | 20:07:00 | 00:01:44 | Incoming | (269) 491-3600 |
| 375 16-256-15 | (260) 504-6649 | 05/29/2015 | 20:07:00 | 00:01:44 | Incoming | (269) 491-3600 |
| 374 16-256-15 | (260) 504-6649 | 05/29/2015 | 20:07:00 | 00:08:25 | Outgoing | (269) 491-3600 |
| 377 16-256-15 | (260) 504-6649 | 05/29/2015 | 23:08:00 | 00:01:21 | Incoming | (269) 370-9489 |
| 378 16-256-15 | (260) 504-6649 | 05/30/2015 | 09:01:00 | 00:01:21 | Incoming | (269) 370-9489 |
| 379 16-256-15 | (260) 504-6649 | 05/30/2015 | 09:01:00 | 00:01:21 | Incoming | (269) 491-3600 |
| 380 16-256-15 | (260) 504-6649 | 05/30/2015 | 11:25:00 | 00:02:53 | Incoming | (269) 370-9489 |
| 381 16-256-15 | (260) 504-6649 | 05/30/2015 | 11:25:00 | 00:02:53 | Incoming | (269) 370-9489 |
| 382 16-256-15 | (260) 504-6649 | 05/30/2015 | 11:25:00 | 00:00:54 | Incoming | (269) 491-3600 |
| 383 16-256-15 | (260) 504-6649 | 05/30/2015 | 11:41:00 | 00:00:13 | Incoming | (269) 491-3600 |
| 384 16-256-15 | (260) 504-6649 | 05/30/2015 | 11:41:00 | 00:00:13 | Incoming | (269) 491-3600 |
| 385 16-256-15 | (260) 504-6649 | 05/30/2015 | 11:41:00 | 00:00:12 | Incoming | (269) 491-3600 |
| 386 16-256-15 | (260) 504-6649 | 05/30/2015 | 13:35:00 | 00:02:09 | Incoming | (269) 491-3600 |
| 387 16-256-15 | (260) 504-6649 | 05/30/2015 | 13:35:00 | 00:02:09 | Incoming | (269) 491-3600 |
| 388 16-256-15 | (260) 504-6649 | 05/30/2015 | 13:35:00 | 00:02:09 | Incoming | (269) 491-3600 |
| 389 16-256-15 | (260) 504-6649 | 05/30/2015 | 14:16:00 | 00:06:06 | Incoming | (269) 491-3600 |
| 390 16-256-15 | (260) 504-6649 | 05/30/2015 | 14:16:00 | 00:06:07 | Incoming | (269) 491-3600 |
| 391 16-256-15 | (260) 504-6649 | 05/30/2015 | 14:16:00 | 00:06:07 | Incoming | (269) 491-3600 |
| 392 16-256-15 | (260) 504-6649 | 05/30/2015 | 14:41:00 | 00:00:27 | Outgoing | (269) 312-4808 |
| 393 16-256-15 | (260) 504-6649 | 05/30/2015 | 18:26:00 | 00:03:33 | Outgoing | (586) 751-8475 |
| 394 16-256-15 | (260) 504-6649 | 05/30/2015 | 18:26:00 | 00:05:34 | Outgoing | (586) 751-8475 |
| 395 16-256-15 | (260) 504-6649 | 05/30/2015 | 16:33:00 | 00:20:29 | Outgoing | (586) 215-8475 |
| 396 16-256-15 | (260) 504-6649 | 05/30/2015 | 16:33:00 | 00:20:30 | Outgoing | (586) 215-8475 |
| 397 16-256-15 | (260) 504-6649 | 05/30/2015 | 17:45:00 | 00:01:04 | Outgoing | (269) 569-4300 |
| 398 16-256-15 | (260) 504-6649 | 05/30/2015 | 18:25:00 | 00:06:44 | Incoming | (269) 370-9489 |
| 399 16-256-15 | (260) 504-6649 | 05/30/2015 | 21:26:00 | 00:02:21 | Incoming | (269) 370-9489 |
| 400 16-256-15 | (260) 504-6649 | 05/31/2015 | 00:10:00 | 00:00:08 | Incoming | (269) 491-3600 |
| 401 16-256-15 | (260) 504-6649 | 05/31/2015 | 00:10:00 | 00:00:22 | Incoming | (269) 491-3600 |
| 402 16-256-15 | (260) 504-6649 | 05/31/2015 | 00:28:00 | 00:00:22 | Incoming | (269) 491-3600 |
| 403 16-256-15 | (260) 504-6649 | 05/31/2015 | 00:29:00 | 00:00:03 | Incoming | (269) 491-3600 |
| 404 16-256-15 | (260) 504-6649 | 05/31/2015 | 11:31:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 405 16-256-15 | (260) 504-6649 | 05/31/2015 | 11:31:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 406 16-256-15 | (260) 504-6649 | 05/31/2015 | 11:31:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 407 16-256-15 | (260) 504-6649 | 05/31/2015 | 12:25:00 | 00:03:14 | Outgoing | (269) 370-9489 |
| 408 16-256-15 | (260) 504-6649 | 05/31/2015 | 13:27:00 | 00:01:43 | Incoming | (269) 370-9489 |
| 409 16-256-15 | (260) 504-6649 | 05/31/2015 | 13:27:00 | 00:01:43 | Incoming | (269) 370-9489 |
| 410 16-256-15 | (260) 504-6649 | 05/31/2015 | 13:27:00 | 00:01:42 | Incoming | (269) 370-9489 |
| 411 16-256-15 | (260) 504-6649 | 05/31/2015 | 15:03:00 | 00:00:29 | Outgoing | (586) 215-8475 |
| 412 16-256-15 | (260) 504-6649 | 05/31/2015 | 15:36:00 | 00:01:05 | Outgoing | (586) 215-8475 |

7

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 414 16-256-15 | (260) 504-6649 | 05/31/2015 | 16:06:00 | 00:02:22 | Incoming | (586) 215-8475 |
| 415 16-256-15 | (260) 504-6649 | 05/31/2015 | 16:06:00 | 00:02:22 | Incoming | (586) 215-8475 |
| 416 16-256-15 | (260) 504-6649 | 05/31/2015 | 16:06:00 | 00:02:22 | Incoming | (586) 215-8475 |
| 417 16-256-15 | (260) 504-6649 | 05/31/2015 | 16:14:00 | 00:00:47 | Outgoing | (586) 215-8475 |
| 418 16-256-15 | (260) 504-6649 | 05/31/2015 | 16:35:00 | 00:01:26 | Outgoing | (586) 255-6240 |
| 419 16-256-15 | (260) 504-6649 | 05/31/2015 | 17:16:00 | 00:00:28 | Outgoing | (586) 215-8475 |
| 420 16-256-15 | (260) 504-6649 | 05/31/2015 | 17:39:00 | 00:00:29 | Outgoing | (586) 215-8475 |
| 421 16-256-15 | (260) 504-6649 | 05/31/2015 | 17:39:00 | 00:00:41 | Incoming | (586) 215-8475 |
| 422 16-256-15 | (260) 504-6649 | 05/31/2015 | 17:38:00 | 00:00:42 | Incoming | (586) 215-8475 |
| 423 16-256-15 | (260) 504-6649 | 05/31/2015 | 17:38:00 | 00:00:42 | Incoming | (586) 215-8475 |
| 424 16-256-15 | (260) 504-6649 | 05/31/2015 | 17:58:00 | 00:01:18 | Incoming | (586) 215-8475 |
| 425 16-256-15 | (260) 504-6649 | 05/31/2015 | 17:58:00 | 00:01:18 | Incoming | (586) 215-8475 |
| 426 16-256-15 | (260) 504-6649 | 05/31/2015 | 17:58:00 | 00:01:17 | Incoming | (586) 215-8475 |
| 427 16-256-15 | (260) 504-6649 | 05/31/2015 | 19:29:00 | 00:00:09 | Incoming | (586) 703-6413 |
| 428 16-256-15 | (260) 504-6649 | 05/31/2015 | 19:29:00 | 00:00:09 | Incoming | (586) 703-6413 |
| 429 16-256-15 | (260) 504-6649 | 05/31/2015 | 19:29:00 | 00:00:08 | Incoming | (586) 703-6413 |
| 430 16-256-15 | (260) 504-6649 | 05/31/2015 | 20:24:00 | 00:01:33 | Outgoing | (586) 215-8475 |
| 431 16-256-15 | (260) 504-6649 | 05/31/2015 | 23:13:00 | 00:00:28 | Incoming | (269) 491-3600 |
| 432 16-256-15 | (260) 504-6649 | 05/31/2015 | 23:13:00 | 00:00:28 | Incoming | (269) 491-3600 |
| 433 16-256-15 | (260) 504-6649 | 05/31/2015 | 23:13:00 | 00:00:27 | Incoming | (269) 491-3600 |
| 434 16-256-15 | (260) 504-6649 | 06/01/2015 | 07:27:00 | 00:00:19 | Outgoing | (269) 323-3222 |
| 435 16-256-15 | (260) 504-6649 | 06/01/2015 | 09:29:00 | 00:03:08 | Outgoing | (202) 265-6000 |
| 436 16-256-15 | (260) 504-6649 | 06/01/2015 | 09:34:00 | 00:02:17 | Outgoing | (202) 479-4000 |
| 437 16-256-15 | (260) 504-6649 | 06/01/2015 | 09:38:00 | 00:02:54 | Outgoing | (202) 484-8280 |
| 438 16-256-15 | (260) 504-6649 | 06/01/2015 | 09:44:00 | 00:21:46 | Incoming | (269) 365-2268 |
| 439 16-256-15 | (260) 504-6649 | 06/01/2015 | 09:44:00 | 00:21:46 | Incoming | (269) 365-2268 |
| 440 16-256-15 | (260) 504-6649 | 06/01/2015 | 09:44:00 | 00:21:45 | Incoming | (269) 365-2268 |
| 441 16-256-15 | (260) 504-6649 | 06/01/2015 | 10:10:00 | 00:01:49 | Outgoing | (630) 351-9070 |
| 442 16-256-15 | (260) 504-6649 | 06/01/2015 | 10:12:00 | 00:02:11 | Outgoing | (630) 351-9070 |
| 443 16-256-15 | (260) 504-6649 | 06/01/2015 | 12:04:00 | 00:06:48 | Incoming | (269) 312-4808 |
| 444 16-256-15 | (260) 504-6649 | 06/01/2015 | 12:04:00 | 00:06:48 | Incoming | (269) 312-4808 |
| 445 16-256-15 | (260) 504-6649 | 06/01/2015 | 12:04:00 | 00:06:48 | Incoming | (269) 312-4808 |
| 446 16-256-15 | (260) 504-6649 | 06/01/2015 | 14:13:00 | 00:01:11 | Incoming | (513) 266-2181 |
| 447 16-256-15 | (260) 504-6649 | 06/01/2015 | 14:13:00 | 00:01:11 | Incoming | (513) 266-2181 |
| 448 16-256-15 | (260) 504-6649 | 06/01/2015 | 14:13:00 | 00:01:10 | Incoming | (513) 266-2181 |
| 449 16-256-15 | (260) 504-6649 | 06/01/2015 | 14:18:00 | 00:03:31 | Incoming | (810) 650-3642 |
| 450 16-256-15 | (260) 504-6649 | 06/01/2015 | 14:18:00 | 00:03:31 | Incoming | (810) 650-3642 |
| 451 16-256-15 | (260) 504-6649 | 06/01/2015 | 14:18:00 | 00:03:30 | Incoming | (810) 650-3642 |
| 452 16-256-15 | (260) 504-6649 | 06/01/2015 | 14:33:00 | 00:01:25 | Outgoing | (513) 266-2181 |
| 453 16-256-15 | (260) 504-6649 | 06/01/2015 | 15:17:00 | 00:03:38 | Incoming | (269) 491-3600 |
| 454 16-256-15 | (260) 504-6649 | 06/01/2015 | 15:17:00 | 00:03:38 | Incoming | (269) 491-3600 |
| 455 16-256-15 | (260) 504-6649 | 06/01/2015 | 15:17:00 | 00:03:38 | Incoming | (269) 491-3600 |
| 456 16-256-15 | (260) 504-6649 | 06/01/2015 | 15:24:00 | 00:01:30 | Outgoing | (269) 323-3222 |
| 457 16-256-15 | (260) 504-6649 | 06/01/2015 | 15:24:00 | 00:01:31 | Outgoing | (269) 323-3222 |
| 458 16-256-15 | (260) 504-6649 | 06/01/2015 | 15:30:00 | 00:01:33 | Incoming | (901) 272-6461 |
| 459 16-256-15 | (260) 504-6649 | 06/01/2015 | 15:30:00 | 00:01:33 | Incoming | (901) 272-6461 |
| 460 16-256-15 | (260) 504-6649 | 06/01/2015 | 15:30:00 | 00:01:33 | Incoming | (901) 272-6461 |
| 461 16-256-15 | (260) 504-6649 | 06/01/2015 | 16:27:00 | 00:01:29 | Incoming | (269) 370-9489 |
| 462 16-256-15 | (260) 504-6649 | 06/01/2015 | 16:27:00 | 00:01:29 | Incoming | (269) 370-9489 |
| 463 16-256-15 | (260) 504-6649 | 06/01/2015 | 16:27:00 | 00:01:28 | Incoming | (269) 370-9489 |
| 464 16-256-15 | (260) 504-6649 | 06/01/2015 | 18:28:00 | 00:03:16 | Incoming | (269) 370-9489 |
| 465 16-256-15 | (260) 504-6649 | 06/01/2015 | 18:28:00 | 00:03:16 | Incoming | (269) 370-9489 |
| 466 16-256-15 | (260) 504-6649 | 06/01/2015 | 18:28:00 | 00:03:16 | Incoming | (269) 370-9489 |
| 467 16-256-15 | (260) 504-6649 | 06/01/2015 | 19:03:00 | 00:02:13 | Outgoing | (269) 491-3600 |
| 468 16-256-15 | (260) 504-6649 | 06/01/2015 | 21:00:00 | 00:18:32 | Outgoing | (586) 412-1851 |
| 469 16-256-15 | (260) 504-6649 | 06/01/2015 | 21:43:00 | 00:05:07 | Outgoing | (586) 215-0058 |
| 470 16-256-15 | (260) 504-6649 | 06/01/2015 | 21:49:00 | 00:04:58 | Outgoing | (586) 215-0058 |
| 471 16-256-15 | (260) 504-6649 | 06/01/2015 | 21:54:00 | 00:01:50 | Outgoing | (269) 365-2268 |
| 472 16-256-15 | (260) 504-6649 | 06/01/2015 | 22:50:00 | 00:19:31 | Incoming | (269) 365-2268 |

8

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 473 16-256-15 | (260) 504-6649 | 06/01/2015 | 22:50:00 | 00:19:31 | Incoming | (269) 365-2268 |
| 474 16-256-15 | (260) 504-6649 | 06/01/2015 | 22:50:00 | 00:19:30 | Incoming | (269) 365-2268 |
| 475 16-256-15 | (260) 504-6649 | 06/01/2015 | 23:09:00 | 00:06:53 | Incoming | (269) 491-3600 |
| 476 16-256-15 | (260) 504-6649 | 06/01/2015 | 23:09:00 | 00:06:53 | Incoming | (269) 491-3600 |
| 477 16-256-15 | (260) 504-6649 | 06/01/2015 | 23:09:00 | 00:06:54 | Incoming | (269) 370-9489 |
| 478 16-256-15 | (260) 504-6649 | 06/01/2015 | 23:30:00 | 00:00:37 | Incoming | (269) 370-9489 |
| 479 16-256-15 | (260) 504-6649 | 06/01/2015 | 23:30:00 | 00:00:37 | Incoming | (269) 370-9489 |
| 480 16-256-15 | (260) 504-6649 | 06/01/2015 | 23:30:00 | 00:03:43 | Outgoing | (800) 432-3117 |
| 481 16-256-15 | (260) 504-6649 | 06/02/2015 | 05:45:00 | 00:03:43 | Outgoing | 611 |
| 482 16-256-15 | (260) 504-6649 | 06/02/2015 | 05:51:00 | 00:22:11 | Outgoing | 611 |
| 483 16-256-15 | (260) 504-6649 | 06/02/2015 | 05:53:00 | 00:09:05 | Outgoing | 611 |
| 484 16-256-15 | (260) 504-6649 | 06/02/2015 | 06:08:00 | 00:22:55 | Outgoing | (248) 625-5085 |
| 485 16-256-15 | (260) 504-6649 | 06/02/2015 | 06:08:00 | 00:22:56 | Outgoing | (248) 625-5085 |
| 486 16-256-15 | (260) 504-6649 | 06/02/2015 | 07:52:00 | 00:00:34 | Incoming | (586) 215-8475 |
| 487 16-256-15 | (260) 504-6649 | 06/02/2015 | 07:52:00 | 00:00:34 | Incoming | (586) 215-8475 |
| 488 16-256-15 | (260) 504-6649 | 06/02/2015 | 07:52:00 | 00:00:34 | Incoming | (810) 650-9857 |
| 489 16-256-15 | (260) 504-6649 | 06/02/2015 | 10:52:00 | 00:00:26 | Incoming | (810) 650-9857 |
| 490 16-256-15 | (260) 504-6649 | 06/02/2015 | 10:52:00 | 00:00:26 | Incoming | (810) 650-9857 |
| 491 16-256-15 | (260) 504-6649 | 06/02/2015 | 10:52:00 | 00:00:25 | Incoming | (810) 650-2419 |
| 492 16-256-15 | (260) 504-6649 | 06/02/2015 | 11:50:00 | 00:01:11 | Incoming | (810) 650-2419 |
| 493 16-256-15 | (260) 504-6649 | 06/02/2015 | 11:50:00 | 00:01:11 | Incoming | (810) 650-2419 |
| 494 16-256-15 | (260) 504-6649 | 06/02/2015 | 11:50:00 | 00:01:10 | Incoming | (810) 650-2419 |
| 495 16-256-15 | (260) 504-6649 | 06/02/2015 | 13:00:00 | 00:00:06 | Incoming | (810) 650-2419 |
| 496 16-256-15 | (260) 504-6649 | 06/02/2015 | 13:00:00 | 00:00:30 | Incoming | (810) 650-2419 |
| 497 16-256-15 | (260) 504-6649 | 06/02/2015 | 13:00:00 | 00:00:30 | Outgoing | (810) 650-2419 |
| 498 16-256-15 | (260) 504-6649 | 06/02/2015 | 17:17:00 | 00:11:31 | Outgoing | (586) 751-8475 |
| 499 16-256-15 | (260) 504-6649 | 06/02/2015 | 17:35:00 | 00:09:52 | Incoming | (269) 491-3600 |
| 500 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:00:00 | 00:17:31 | Incoming | (269) 491-3600 |
| 501 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:00:00 | 00:17:31 | Incoming | (269) 491-3600 |
| 502 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:00:00 | 00:17:31 | Incoming | (269) 365-2268 |
| 503 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:31:00 | 00:04:13 | Incoming | (269) 365-2268 |
| 504 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:31:00 | 00:04:12 | Incoming | (269) 365-2268 |
| 505 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:31:00 | 00:04:12 | Incoming | (269) 365-2268 |
| 506 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:36:00 | 00:04:28 | Outgoing | (269) 365-2268 |
| 507 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:41:00 | 00:02:48 | Outgoing | (269) 365-2268 |
| 508 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:41:00 | 00:00:02 | Outgoing | (269) 365-2268 |
| 509 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:41:00 | 00:00:05 | Incoming | (269) 365-2268 |
| 510 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:41:00 | 00:00:07 | Incoming | (269) 365-2268 |
| 511 16-256-15 | (260) 504-6649 | 06/02/2015 | 21:44:00 | 00:57:13 | Outgoing | (269) 365-2268 |
| 512 16-256-15 | (260) 504-6649 | 06/03/2015 | 09:12:00 | 00:19:07 | Incoming | (616) 481-8728 |
| 513 16-256-15 | (260) 504-6649 | 06/03/2015 | 09:12:00 | 00:19:07 | Incoming | (616) 481-8728 |
| 514 16-256-15 | (260) 504-6649 | 06/03/2015 | 09:12:00 | 00:12:18 | Incoming | (616) 481-8728 |
| 515 16-256-15 | (260) 504-6649 | 06/03/2015 | 09:40:00 | 00:01:57 | Outgoing | (616) 481-8728 |
| 516 16-256-15 | (260) 504-6649 | 06/03/2015 | 11:42:00 | 00:26:01 | Outgoing | (630) 351-9070 |
| 517 16-256-15 | (260) 504-6649 | 06/03/2015 | 13:18:00 | 00:10:10 | Outgoing | (586) 215-8475 |
| 518 16-256-15 | (260) 504-6649 | 06/03/2015 | 13:18:00 | 00:04:20 | Outgoing | (269) 491-3600 |
| 519 16-256-15 | (260) 504-6649 | 06/03/2015 | 14:56:00 | 00:00:02 | Incoming | (513) 266-2181 |
| 520 16-256-15 | (260) 504-6649 | 06/03/2015 | 14:57:00 | 00:25:43 | Outgoing | (616) 481-8728 |
| 521 16-256-15 | (260) 504-6649 | 06/03/2015 | 15:03:00 | 00:01:49 | Outgoing | (513) 266-2181 |
| 522 16-256-15 | (260) 504-6649 | 06/03/2015 | 15:45:00 | 00:04:27 | Incoming | (269) 491-3600 |
| 523 16-256-15 | (260) 504-6649 | 06/03/2015 | 15:56:00 | 00:00:04 | Incoming | (513) 266-2181 |
| 524 16-256-15 | (260) 504-6649 | 06/03/2015 | 15:57:00 | 00:00:53 | Outgoing | (513) 266-2181 |
| 525 16-256-15 | (260) 504-6649 | 06/03/2015 | 16:13:00 | 00:01:41 | Outgoing | (309) 353-3305 |
| 526 16-256-15 | (260) 504-6649 | 06/03/2015 | 16:15:00 | 00:02:45 | Outgoing | (309) 353-3305 |
| 527 16-256-15 | (260) 504-6649 | 06/03/2015 | 16:22:00 | 00:04:44 | Incoming | (513) 266-2181 |
| 528 16-256-15 | (260) 504-6649 | 06/03/2015 | 16:32:00 | 00:00:26 | Incoming | (616) 481-8728 |
| 529 16-256-15 | (260) 504-6649 | 06/03/2015 | 16:43:00 | 00:00:51 | Incoming | (513) 266-2181 |
| 530 16-256-15 | (260) 504-6649 | 06/03/2015 | 16:43:00 | 00:00:51 | Incoming | (513) 266-2181 |
| 531 16-256-15 | (260) 504-6649 | 06/03/2015 | 17:32:00 | | | |

9

Report: 16-256-15                                                                                                                                 Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 533 16-256-15 | (260) 504-6649 | 06/03/2015 | 17:43:00 | 00:00:03 | Incoming | (616) 481-6728 |
| 593 16-256-15 | (260) 504-6649 | 06/03/2015 | 18:15:00 | 00:00:35 | Outgoing | (269) 491-3600 |
| 534 16-256-15 | (260) 504-6649 | 06/03/2015 | 18:16:00 | 00:00:02 | Outgoing | (269) 491-3600 |
| 535 16-256-15 | (260) 504-6649 | 06/03/2015 | 19:18:00 | 00:05:40 | Outgoing | (269) 491-3600 |
| 536 16-256-15 | (260) 504-6649 | 06/03/2015 | 20:45:00 | 00:15:31 | Incoming | (269) 370-2872 |
| 537 16-256-15 | (260) 504-6649 | 06/03/2015 | 21:45:00 | 00:15:36 | Incoming | (269) 370-2872 |
| 538 16-256-15 | (260) 504-6649 | 06/04/2015 | 08:39:00 | 00:09:21 | Incoming | (616) 481-6728 |
| 598 16-256-15 | (260) 504-6649 | 06/04/2015 | 09:29:00 | 00:09:27 | Incoming | (616) 481-6728 |
| 540 16-256-15 | (260) 504-6649 | 06/04/2015 | 16:59:00 | 00:00:07 | Outgoing | (810) 523-6220 |
| 541 16-256-15 | (260) 504-6649 | 06/04/2015 | 17:00:00 | 00:00:10 | Incoming | (810) 523-6220 |
| 542 16-256-15 | (260) 504-6649 | 06/04/2015 | 17:00:00 | 00:00:02 | Incoming | (810) 523-6220 |
| 543 16-256-15 | (260) 504-6649 | 06/04/2015 | 17:48:00 | 00:00:47 | Outgoing | (513) 266-2181 |
| 544 16-256-15 | (260) 504-6649 | 06/04/2015 | 17:49:00 | 00:00:13 | Outgoing | (513) 266-2181 |
| 545 16-256-15 | (260) 504-6649 | 06/04/2015 | 17:50:00 | 00:00:20 | Incoming | (513) 266-2181 |
| 546 16-256-15 | (260) 504-6649 | 06/04/2015 | 18:50:00 | 00:00:24 | Incoming | (513) 266-2181 |
| 547 16-256-15 | (260) 504-6649 | 06/04/2015 | 21:36:00 | 00:01:12 | Incoming | (269) 491-3600 |
| 548 16-256-15 | (260) 504-6649 | 06/04/2015 | 21:37:00 | 00:21:22 | Outgoing | (269) 491-3600 |
| 549 16-256-15 | (260) 504-6649 | 06/04/2015 | 22:02:00 | 00:21:22 | Incoming | (269) 370-9489 |
| 550 16-256-15 | (260) 504-6649 | 06/05/2015 | 01:02:00 | 00:00:02 | Outgoing | (309) 353-3305 |
| 551 16-256-15 | (260) 504-6649 | 06/05/2015 | 10:31:00 | 00:01:14 | Outgoing | (502) 548-5532 |
| 552 16-256-15 | (260) 504-6649 | 06/05/2015 | 10:34:00 | 00:00:36 | Outgoing | (630) 351-9070 |
| 553 16-256-15 | (260) 504-6649 | 06/05/2015 | 10:38:00 | 00:02:16 | Outgoing | (502) 548-5532 |
| 554 16-256-15 | (260) 504-6649 | 06/05/2015 | 11:00:00 | 00:12:53 | Outgoing | (502) 548-5532 |
| 555 16-256-15 | (260) 504-6649 | 06/05/2015 | 11:00:00 | 00:00:05 | Incoming | (502) 548-5532 |
| 556 16-256-15 | (260) 504-6649 | 06/05/2015 | 11:00:00 | 00:00:05 | Incoming | (502) 548-5532 |
| 557 16-256-15 | (260) 504-6649 | 06/05/2015 | 11:14:00 | 00:00:02 | Outgoing | (810) 523-6220 |
| 558 16-256-15 | (260) 504-6649 | 06/05/2015 | 11:16:00 | 00:00:30 | Outgoing | (810) 523-6220 |
| 559 16-256-15 | (260) 504-6649 | 06/05/2015 | 11:18:00 | 00:00:48 | Outgoing | (313) 451-6272 |
| 560 16-256-15 | (260) 504-6649 | 06/05/2015 | 11:23:00 | 00:00:23 | Incoming | (269) 323-3222 |
| 561 16-256-15 | (260) 504-6649 | 06/05/2015 | 12:01:00 | 00:00:50 | Incoming | (309) 353-3305 |
| 562 16-256-15 | (260) 504-6649 | 06/05/2015 | 13:54:00 | 00:04:51 | Outgoing | (734) 283-0677 |
| 563 16-256-15 | (260) 504-6649 | 06/05/2015 | 13:54:00 | 00:04:52 | Outgoing | (734) 283-0677 |
| 564 16-256-15 | (260) 504-6649 | 06/05/2015 | 14:06:00 | 00:34:27 | Outgoing | (313) 451-6272 |
| 565 16-256-15 | (260) 504-6649 | 06/05/2015 | 14:06:00 | 00:34:31 | Incoming | (313) 451-6272 |
| 566 16-256-15 | (260) 504-6649 | 06/05/2015 | 14:41:00 | 00:00:13 | Outgoing | (313) 451-6272 |
| 567 16-256-15 | (260) 504-6649 | 06/05/2015 | 14:41:00 | 00:00:16 | Outgoing | (313) 451-6272 |
| 568 16-256-15 | (260) 504-6649 | 06/05/2015 | 14:50:00 | 00:00:22 | Incoming | (269) 370-9489 |
| 569 16-256-15 | (260) 504-6649 | 06/05/2015 | 14:50:00 | 00:00:22 | Incoming | (269) 370-9489 |
| 570 16-256-15 | (260) 504-6649 | 06/05/2015 | 14:50:00 | 00:00:21 | Incoming | (269) 370-9489 |
| 571 16-256-15 | (260) 504-6649 | 06/05/2015 | 15:00:00 | 00:07:10 | Outgoing | (269) 323-3222 |
| 572 16-256-15 | (260) 504-6649 | 06/05/2015 | 17:27:00 | 00:03:22 | Outgoing | (888) 751-8475 |
| 573 16-256-15 | (260) 504-6649 | 06/05/2015 | 18:08:00 | 00:51:21 | Outgoing | (586) 751-8475 |
| 574 16-256-15 | (260) 504-6649 | 06/05/2015 | 18:08:00 | 00:51:23 | Outgoing | (586) 751-8475 |
| 575 16-256-15 | (260) 504-6649 | 06/05/2015 | 21:50:00 | 00:00:26 | Incoming | (269) 491-3600 |
| 576 16-256-15 | (260) 504-6649 | 06/05/2015 | 21:50:00 | 00:00:26 | Incoming | (269) 491-3600 |
| 577 16-256-15 | (260) 504-6649 | 06/05/2015 | 21:51:00 | 00:00:05 | Incoming | (269) 491-3600 |
| 578 16-256-15 | (260) 504-6649 | 06/05/2015 | 23:15:00 | 00:00:26 | Outgoing | (269) 491-3600 |
| 579 16-256-15 | (260) 504-6649 | 06/05/2015 | 23:28:00 | 00:11:10 | Incoming | (269) 491-3600 |
| 580 16-256-15 | (260) 504-6649 | 06/05/2015 | 23:28:00 | 00:11:10 | Incoming | (269) 491-3600 |
| 909 16-256-15 | (260) 504-6649 | 06/05/2015 | 23:28:00 | 00:11:09 | Incoming | (269) 491-3600 |
| 582 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:17:00 | 00:00:02 | Incoming | (269) 204-6039 |
| 583 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:27:00 | 00:00:28 | Incoming | (269) 204-6039 |
| 541 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:27:00 | 00:00:28 | Incoming | (269) 370-2872 |
| 585 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:55:00 | 00:00:02 | Incoming | (269) 370-2872 |
| 586 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:55:00 | 00:00:30 | Incoming | (269) 370-2872 |
| 527 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:55:00 | 00:00:30 | Incoming | (269) 370-2872 |
| 588 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:56:00 | 00:00:02 | Incoming | (269) 370-2872 |
| 589 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:56:00 | 00:00:24 | Incoming | (269) 370-2872 |
| 590 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:56:00 | 00:00:23 | Incoming | (269) 370-2872 |

10

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 381 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:57:00 | 00:00:10 | Incoming | (269) 370-2872 |
| 382 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:57:00 | 00:00:13 | Incoming | (269) 370-2872 |
| 383 16-256-15 | (260) 504-6649 | 06/06/2015 | 11:57:00 | 00:00:13 | Incoming | (269) 370-2872 |
| 384 16-256-15 | (260) 504-6649 | 06/06/2015 | 12:26:00 | 00:07:16 | Incoming | (269) 370-9489 |
| 385 16-256-15 | (260) 504-6649 | 06/06/2015 | 12:26:00 | 00:07:16 | Incoming | (269) 370-9489 |
| 386 16-256-15 | (260) 504-6649 | 06/06/2015 | 12:26:00 | 00:07:15 | Incoming | (269) 370-9489 |
| 387 16-256-15 | (260) 504-6649 | 06/06/2015 | 13:18:00 | 00:00:27 | Incoming | (586) 939-5080 |
| 388 16-256-15 | (260) 504-6649 | 06/06/2015 | 13:18:00 | 00:00:22 | Incoming | (586) 939-5080 |
| 389 16-256-15 | (260) 504-6649 | 06/06/2015 | 13:18:00 | 00:00:22 | Incoming | (586) 939-5080 |
| 390 16-256-15 | (260) 504-6649 | 06/06/2015 | 14:08:00 | 00:01:15 | Outgoing | (800) 637-4222 |
| 391 16-256-15 | (260) 504-6649 | 06/06/2015 | 14:09:00 | 00:00:49 | Outgoing | (903) 665-5364 |
| 392 16-256-15 | (260) 504-6649 | 06/06/2015 | 14:10:00 | 00:00:20 | Outgoing | (903) 665-5364 |
| 393 16-256-15 | (260) 504-6649 | 06/06/2015 | 16:06:00 | 00:56:01 | Incoming | (586) 751-8475 |
| 394 16-256-15 | (260) 504-6649 | 06/06/2015 | 23:56:00 | 00:14:07 | Incoming | (269) 491-3600 |
| 395 16-256-15 | (260) 504-6649 | 06/06/2015 | 23:56:00 | 00:14:07 | Incoming | (269) 491-3600 |
| 396 16-256-15 | (260) 504-6649 | 06/06/2015 | 23:56:00 | 00:14:06 | Incoming | (269) 491-3600 |
| 397 16-256-15 | (260) 504-6649 | 06/07/2015 | 10:13:00 | 01:00:40 | Outgoing | (586) 751-8475 |
| 398 16-256-15 | (260) 504-6649 | 06/07/2015 | 10:13:00 | 01:00:41 | Outgoing | (903) 662-0038 |
| 399 16-256-15 | (260) 504-6649 | 06/07/2015 | 13:11:00 | 00:05:20 | Outgoing | (269) 312-4408 |
| 400 16-256-15 | (260) 504-6649 | 06/07/2015 | 15:00:00 | 00:01:37 | Outgoing | (269) 370-9489 |
| 401 16-256-15 | (260) 504-6649 | 06/07/2015 | 15:53:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 402 16-256-15 | (260) 504-6649 | 06/07/2015 | 15:53:00 | 00:00:27 | Incoming | (269) 370-9489 |
| 403 16-256-15 | (260) 504-6649 | 06/07/2015 | 15:53:00 | 00:00:27 | Incoming | (269) 370-9489 |
| 404 16-256-15 | (260) 504-6649 | 06/07/2015 | 15:57:00 | 00:02:35 | Outgoing | (269) 365-2268 |
| 405 16-256-15 | (260) 504-6649 | 06/07/2015 | 21:21:00 | 00:26:03 | Incoming | (269) 365-2268 |
| 406 16-256-15 | (260) 504-6649 | 06/07/2015 | 21:21:00 | 00:26:03 | Incoming | (269) 365-2268 |
| 407 16-256-15 | (260) 504-6649 | 06/07/2015 | 21:21:00 | 00:26:03 | Incoming | (269) 365-2268 |
| 408 16-256-15 | (260) 504-6649 | 06/08/2015 | 06:40:00 | 00:42:48 | Outgoing | (269) 365-2268 |
| 409 16-256-15 | (260) 504-6649 | 06/08/2015 | 07:33:00 | 01:13:40 | Incoming | (586) 751-8475 |
| 410 16-256-15 | (260) 504-6649 | 06/08/2015 | 11:18:00 | 00:35:26 | Outgoing | (586) 751-8475 |
| 411 16-256-15 | (260) 504-6649 | 06/08/2015 | 11:58:00 | 00:38:07 | Outgoing | (586) 751-8475 |
| 412 16-256-15 | (260) 504-6649 | 06/08/2015 | 12:36:00 | 00:00:01 | Outgoing | (586) 751-8475 |
| 413 16-256-15 | (260) 504-6649 | 06/08/2015 | 12:36:00 | 00:00:02 | Outgoing | (586) 751-8475 |
| 414 16-256-15 | (260) 504-6649 | 06/08/2015 | 14:42:00 | 00:10:13 | Outgoing | (269) 370-2872 |
| 415 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:12:00 | 00:00:04 | Incoming | (269) 370-2872 |
| 416 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:12:00 | 00:00:04 | Incoming | (269) 370-2872 |
| 417 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:12:00 | 00:00:03 | Incoming | (269) 370-2872 |
| 418 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:13:00 | 00:01:12 | Incoming | (269) 370-2872 |
| 419 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:13:00 | 00:01:12 | Incoming | (269) 370-2872 |
| 420 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:13:00 | 00:01:12 | Incoming | (269) 370-2872 |
| 421 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:14:00 | 00:01:50 | Incoming | (513) 266-2181 |
| 422 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:14:00 | 00:01:50 | Incoming | (269) 370-2872 |
| 423 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:14:00 | 00:01:49 | Incoming | (269) 370-2872 |
| 424 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:32:00 | 00:01:19 | Outgoing | (513) 266-2181 |
| 425 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:43:00 | 00:01:20 | Outgoing | (334) 657-4800 |
| 426 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:46:00 | 00:07:04 | Incoming | (513) 266-2181 |
| 427 16-256-15 | (260) 504-6649 | 06/08/2015 | 15:46:00 | 00:07:04 | Incoming | (513) 266-2181 |
| 428 16-256-15 | (260) 504-6649 | 06/08/2015 | 22:04:00 | 00:15:17 | Incoming | (269) 491-3600 |
| 429 16-256-15 | (260) 504-6649 | 06/08/2015 | 22:04:00 | 00:15:17 | Incoming | (269) 491-3600 |
| 430 16-256-15 | (260) 504-6649 | 06/08/2015 | 22:04:00 | 00:15:16 | Incoming | (269) 365-2268 |
| 431 16-256-15 | (260) 504-6649 | 06/08/2015 | 23:04:00 | 01:09:55 | Incoming | (269) 365-2268 |
| 432 16-256-15 | (260) 504-6649 | 06/08/2015 | 23:04:00 | 01:09:55 | Incoming | (269) 365-2268 |
| 433 16-256-15 | (260) 504-6649 | 06/08/2015 | 23:04:00 | 01:09:55 | Incoming | (616) 481-6728 |
| 444 16-256-15 | (260) 504-6649 | 06/09/2015 | 07:58:00 | 00:12:15 | Incoming | (616) 481-6728 |
| 445 16-256-15 | (260) 504-6649 | 06/09/2015 | 07:58:00 | 00:12:15 | Incoming | (616) 481-6728 |
| 446 16-256-15 | (260) 504-6649 | 06/09/2015 | 07:58:00 | 00:12:15 | Incoming | (269) 685-8690 |
| 447 16-256-15 | (260) 504-6649 | 06/09/2015 | 09:07:00 | 00:00:09 | Incoming | (269) 685-8690 |
| 448 16-256-15 | (260) 504-6649 | 06/09/2015 | 09:07:00 | 00:00:09 | Incoming | (269) 685-8690 |

11

WIN000222

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 650 16-256-15 | (260) 504-6649 | 06/09/2015 | 09:08:00 | 00:00:43 | Incoming | (269) 685-6690 |
| 651 16-256-15 | (260) 504-6649 | 06/09/2015 | 13:05:00 | 00:00:29 | Incoming | (360) 431-4241 |
| 652 16-256-15 | (260) 504-6649 | 06/09/2015 | 13:05:00 | 00:00:28 | Incoming | (360) 431-4241 |
| 653 16-256-15 | (260) 504-6649 | 06/09/2015 | 13:06:00 | 00:01:23 | Incoming | (360) 431-4241 |
| 653 16-256-15 | (260) 504-6649 | 06/09/2015 | 13:18:00 | 00:07:49 | Outgoing | (901) 647-4635 |
| 654 16-256-15 | (260) 504-6649 | 06/09/2015 | 13:18:00 | 00:00:01 | Outgoing | (901) 647-4635 |
| 655 16-256-15 | (260) 504-6649 | 06/09/2015 | 13:28:00 | 00:06:18 | Incoming | (901) 647-4635 |
| 657 16-256-15 | (260) 504-6649 | 06/09/2015 | 13:28:00 | 00:06:19 | Incoming | (901) 647-4635 |
| 658 16-256-15 | (260) 504-6649 | 06/09/2015 | 13:28:00 | 00:06:19 | Incoming | (901) 647-4635 |
| 659 16-256-15 | (260) 504-6649 | 06/09/2015 | 13:40:00 | 00:02:44 | Outgoing | (630) 351-9070 |
| 660 16-256-15 | (260) 504-6649 | 06/09/2015 | 15:38:00 | 00:00:31 | Incoming | (269) 370-9489 |
| 661 16-256-15 | (260) 504-6649 | 06/09/2015 | 15:38:00 | 00:00:31 | Incoming | (269) 370-9489 |
| 667 16-256-15 | (260) 504-6649 | 06/09/2015 | 15:39:00 | 00:00:06 | Incoming | (561) 621-5147 |
| 665 16-256-15 | (260) 504-6649 | 06/09/2015 | 15:42:00 | 00:00:28 | Incoming | (561) 621-5147 |
| 664 16-256-15 | (260) 504-6649 | 06/09/2015 | 15:42:00 | 00:00:28 | Incoming | (561) 621-5147 |
| 662 16-256-15 | (260) 504-6649 | 06/09/2015 | 15:43:00 | 00:00:25 | Incoming | (630) 351-9070 |
| 663 16-256-15 | (260) 504-6649 | 06/09/2015 | 16:38:00 | 00:01:38 | Outgoing | (630) 351-9070 |
| 667 16-256-15 | (260) 504-6649 | 06/09/2015 | 16:43:00 | 00:02:32 | Outgoing | (810) 479-5894 |
| 668 16-256-15 | (260) 504-6649 | 06/09/2015 | 16:47:00 | 00:00:50 | Outgoing | (810) 327-4010 |
| 669 16-256-15 | (260) 504-6649 | 06/09/2015 | 16:48:00 | 00:00:44 | Outgoing | (269) 685-8690 |
| 670 16-256-15 | (260) 504-6649 | 06/09/2015 | 16:50:00 | 00:06:12 | Outgoing | (269) 685-8690 |
| 671 16-256-15 | (260) 504-6649 | 06/09/2015 | 16:50:00 | 00:06:13 | Outgoing | (269) 685-8690 |
| 672 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:04:00 | 00:04:19 | Incoming | (630) 351-9070 |
| 673 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:04:00 | 00:04:19 | Incoming | (630) 351-9070 |
| 674 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:04:00 | 00:04:18 | Incoming | (630) 351-9070 |
| 675 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:31:00 | 00:02:55 | Incoming | (810) 481-8728 |
| 676 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:31:00 | 00:02:55 | Incoming | (810) 481-8728 |
| 677 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:31:00 | 00:02:54 | Incoming | (810) 481-8728 |
| 678 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:35:00 | 00:31:34 | Outgoing | (269) 370-9489 |
| 679 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:42:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 680 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:42:00 | 00:00:25 | Incoming | (269) 370-9489 |
| 681 16-256-15 | (260) 504-6649 | 06/09/2015 | 17:42:00 | 00:00:25 | Outgoing | (269) 370-9489 |
| 682 16-256-15 | (260) 504-6649 | 06/09/2015 | 18:06:00 | 00:05:27 | Incoming | (810) 650-9857 |
| 683 16-256-15 | (260) 504-6649 | 06/09/2015 | 21:01:00 | 00:03:02 | Incoming | (810) 650-9857 |
| 684 16-256-15 | (260) 504-6649 | 06/09/2015 | 21:01:00 | 00:03:02 | Incoming | (810) 650-9857 |
| 685 16-256-15 | (260) 504-6649 | 06/09/2015 | 21:01:00 | 00:03:01 | Incoming | (810) 650-9857 |
| 686 16-256-15 | (260) 504-6649 | 06/09/2015 | 21:38:00 | 00:00:27 | Incoming | (269) 491-3600 |
| 687 16-256-15 | (260) 504-6649 | 06/09/2015 | 21:38:00 | 00:00:27 | Incoming | (269) 491-3600 |
| 688 16-256-15 | (260) 504-6649 | 06/09/2015 | 21:39:00 | 00:00:27 | Incoming | (269) 491-3600 |
| 689 16-256-15 | (260) 504-6649 | 06/09/2015 | 21:52:00 | 00:01:53 | Outgoing | (202) 737-1234 |
| 690 16-256-15 | (260) 504-6649 | 06/09/2015 | 22:04:00 | 00:03:44 | Outgoing | (269) 370-2872 |
| 691 16-256-15 | (260) 504-6649 | 06/09/2015 | 22:39:00 | 00:17:13 | Incoming | (269) 370-2872 |
| 692 16-256-15 | (260) 504-6649 | 06/09/2015 | 22:39:00 | 00:17:13 | Incoming | (269) 370-2872 |
| 693 16-256-15 | (260) 504-6649 | 06/09/2015 | 22:39:00 | 00:17:13 | Outgoing | (800) 227-4234 |
| 694 16-256-15 | (260) 504-6649 | 06/10/2015 | 08:07:00 | 00:04:51 | Incoming | (269) 365-2268 |
| 695 16-256-15 | (260) 504-6649 | 06/10/2015 | 09:34:00 | 00:00:44 | Incoming | (269) 365-2268 |
| 696 16-256-15 | (260) 504-6649 | 06/10/2015 | 09:34:00 | 00:00:26 | Incoming | (269) 365-2268 |
| 697 16-256-15 | (260) 504-6649 | 06/10/2015 | 09:34:00 | 00:00:26 | Outgoing | (269) 365-2268 |
| 698 16-256-15 | (260) 504-6649 | 06/10/2015 | 09:45:00 | 00:01:22 | Incoming | (269) 370-9489 |
| 699 16-256-15 | (260) 504-6649 | 06/10/2015 | 10:59:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 700 16-256-15 | (260) 504-6649 | 06/10/2015 | 10:59:00 | 00:00:10 | Incoming | (269) 370-9489 |
| 701 16-256-15 | (260) 504-6649 | 06/10/2015 | 11:02:00 | 00:01:37 | Outgoing | (810) 966-3839 |
| 702 16-256-15 | (260) 504-6649 | 06/10/2015 | 11:05:00 | 00:00:45 | Outgoing | (810) 966-3839 |
| 703 16-256-15 | (260) 504-6649 | 06/10/2015 | 11:35:00 | 00:00:43 | Outgoing | (513) 266-2181 |
| 704 16-256-15 | (260) 504-6649 | 06/10/2015 | 11:48:00 | 00:00:27 | Outgoing | (513) 266-2181 |
| 705 16-256-15 | (260) 504-6649 | 06/10/2015 | 12:48:00 | 00:00:01 | Outgoing | (810) 650-1947 |
| 706 16-256-15 | (260) 504-6649 | 06/10/2015 | 12:56:00 | 00:01:13 | Outgoing | (810) 650-9831 |
| 707 16-256-15 | (260) 504-6649 | 06/10/2015 | 12:56:00 | 00:00:30 | Outgoing | (810) 650-9774 |

WIN000223

Gene

Report: 16-256-15

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 709 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 12:57:00 | 00:00:01 | Incoming | (207) 434-1450 |
| 710 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 12:57:00 | 00:00:01 | Incoming | (207) 434-1450 |
| 711 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 12:57:00 | 00:00:02 | Incoming | (207) 434-1450 |
| 712 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 13:30:00 | 00:05:32 | Outgoing | (810) 650-1947 |
| 713 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 13:44:00 | 00:00:37 | Incoming | (844) 438-5125 |
| 714 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 13:44:00 | 00:00:37 | Incoming | (844) 438-5125 |
| 715 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 13:44:00 | 00:00:37 | Incoming | (844) 438-5125 |
| 716 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 14:57:00 | 00:59:53 | Outgoing | (580) 751-8475 |
| 717 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 15:58:00 | 00:00:02 | Outgoing | (269) 344-6183 |
| 718 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 15:58:00 | 00:00:02 | Outgoing | (269) 344-6183 |
| 719 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 15:58:00 | 00:00:08 | Outgoing | (269) 344-6183 |
| 720 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 15:59:00 | 00:00:08 | Outgoing | (269) 344-6183 |
| 721 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 15:59:00 | 00:00:01 | Outgoing | (269) 344-6183 |
| 722 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 16:00:00 | 00:00:03 | Outgoing | (269) 344-6183 |
| 723 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 16:02:00 | 00:02:18 | Incoming | (843) 300-2373 |
| 724 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 16:12:00 | 00:01:20 | Incoming | (843) 300-2373 |
| 725 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 16:12:00 | 00:01:20 | Incoming | (843) 300-2373 |
| 726 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 16:12:00 | 00:01:19 | Incoming | (269) 365-2268 |
| 727 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:02:00 | 00:32:14 | Incoming | (269) 365-2268 |
| 728 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:02:00 | 00:32:14 | Incoming | (269) 365-2268 |
| 729 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:02:00 | 00:32:13 | Outgoing | (269) 365-2268 |
| 730 | 16-256-15 | (260) 504-6649 | 06/12/2015 | 17:36:00 | 00:02:31 | Incoming | (269) 370-9489 |
| 731 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:36:00 | 00:02:20 | Incoming | (269) 370-9489 |
| 737 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:37:00 | 00:02:21 | Incoming | (269) 370-9489 |
| 733 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:37:00 | 00:02:21 | Outgoing | (269) 370-9489 |
| 734 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:39:00 | 00:00:34 | Incoming | (513) 266-2181 |
| 735 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:56:00 | 00:09:22 | Incoming | (513) 266-2181 |
| 736 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:56:00 | 00:09:22 | Incoming | (513) 266-2181 |
| 737 | 16-256-15 | (260) 504-6649 | 06/10/2015 | 17:56:00 | 00:09:21 | Incoming | (269) 365-2268 |
| 738 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 07:53:00 | 00:00:34 | Incoming | (269) 365-2268 |
| 739 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 07:53:00 | 00:02:23 | Incoming | (269) 365-2268 |
| 740 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 07:53:00 | 00:02:22 | Outgoing | (269) 365-2268 |
| 741 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 08:48:00 | 00:01:18 | Outgoing | (269) 365-2268 |
| 742 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 09:01:00 | 00:14:02 | Incoming | (269) 365-2268 |
| 743 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 09:01:00 | 00:14:02 | Incoming | (269) 365-2268 |
| 744 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 09:37:00 | 00:00:16 | Outgoing | (269) 323-3222 |
| 745 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 09:24:00 | 00:02:25 | Outgoing | (810) 984-8000 |
| 746 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 09:25:00 | 00:02:23 | Outgoing | (810) 984-8000 |
| 747 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 09:25:00 | 00:01:44 | Outgoing | (251) 662-1250 |
| 748 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 11:07:00 | 00:15:36 | Incoming | (269) 365-2268 |
| 749 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 11:56:00 | 00:15:38 | Incoming | (269) 365-2268 |
| 750 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 11:56:00 | 00:15:38 | Incoming | (269) 365-2268 |
| 751 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 11:56:00 | 00:34:08 | Incoming | (269) 365-2268 |
| 752 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 12:11:00 | 00:34:08 | Incoming | (269) 365-2268 |
| 753 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 12:11:00 | 00:34:08 | Incoming | (269) 365-2268 |
| 754 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 13:58:00 | 01:28:12 | Outgoing | (580) 751-8475 |
| 755 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 13:58:00 | 01:28:14 | Outgoing | (580) 751-8475 |
| 756 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 16:28:00 | 01:09:10 | Incoming | (616) 481-6728 |
| 757 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 16:28:00 | 01:09:10 | Incoming | (616) 481-6728 |
| 758 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 16:28:00 | 01:09:09 | Incoming | (616) 481-6728 |
| 759 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 18:24:00 | 00:00:23 | Incoming | (269) 370-9489 |
| 760 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 18:24:00 | 00:00:22 | Incoming | (269) 370-9489 |
| 761 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 18:25:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 762 | 16-256-15 | (260) 504-6649 | 06/11/2015 | 18:25:00 | 00:03:24 | Outgoing | (269) 665-7824 |
| 763 | 16-256-15 | (260) 504-6649 | 06/12/2015 | 08:05:00 | 00:03:47 | Outgoing | (269) 665-7824 |
| 764 | 16-256-15 | (260) 504-6649 | 06/12/2015 | 08:09:00 | 00:03:13 | Outgoing | (269) 375-3420 |
| 765 | 16-256-15 | (260) 504-6649 | 06/12/2015 | 08:16:00 | 00:02:03 | Outgoing | (800) 482-7171 |
| 766 | 16-256-15 | (260) 504-6649 | 06/12/2015 | 08:45:00 | 00:02:03 | Outgoing | (800) 482-7171 |
| 767 | 16-256-15 | (260) 504-6649 | 06/12/2015 | 08:48:00 | 00:27:37 | Outgoing | |

13

WIN000224

Gene

Report: 16-256-15

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 767 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 09:04:00 | 00:00:36 | Outgoing | (800) 462-8522 |
| 768 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 09:40:00 | 00:23:51 | Outgoing | (888) 762-2265 |
| 769 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:06:00 | 00:03:28 | Incoming | (630) 351-9070 |
| 770 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:06:00 | 00:03:28 | Incoming | (630) 351-9070 |
| 771 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:06:00 | 00:03:27 | Incoming | (630) 351-9070 |
| 772 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:06:00 | 00:02:06 | Outgoing | (877) 367-3267 |
| 773 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:10:00 | 00:02:06 | Outgoing | (586) 751-8475 |
| 774 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:13:00 | 00:01:24 | Outgoing | (513) 266-2181 |
| 775 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:19:00 | 00:04:54 | Incoming | (810) 338-5613 |
| 776 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:55:00 | 00:59:50 | Incoming | (810) 338-5613 |
| 777 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:55:00 | 00:59:50 | Incoming | (810) 338-5613 |
| 778 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 10:55:00 | 00:59:49 | Incoming | (502) 548-5332 |
| 779 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 11:50:00 | 00:00:25 | Incoming | (502) 548-5332 |
| 780 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 11:50:00 | 00:00:18 | Incoming | (502) 548-5332 |
| 781 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 11:51:00 | 00:00:18 | Incoming | (518) 690-7071 |
| 782 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 12:42:00 | 00:00:31 | Incoming | (616) 690-7071 |
| 783 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 12:42:00 | 00:00:28 | Incoming | (616) 690-7071 |
| 784 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 12:42:00 | 00:00:28 | Outgoing | (800) 282-5626 |
| 785 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 13:01:00 | 00:02:06 | Outgoing | (513) 266-2181 |
| 786 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 13:01:00 | 00:00:30 | Incoming | (269) 370-9489 |
| 787 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 13:48:00 | 00:02:21 | Incoming | (269) 370-9489 |
| 788 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 13:49:00 | 00:02:20 | Incoming | (269) 370-9489 |
| 789 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 13:49:00 | 00:02:20 | Incoming | (334) 657-4800 |
| 790 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 14:10:00 | 00:00:35 | Incoming | (334) 657-4800 |
| 791 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 14:10:00 | 00:00:35 | Incoming | (334) 657-4800 |
| 792 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 14:11:00 | 00:00:28 | Incoming | (269) 365-2268 |
| 793 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:06:00 | 00:09:10 | Incoming | (269) 365-2268 |
| 794 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:06:00 | 00:09:10 | Incoming | (269) 365-2268 |
| 795 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:15:00 | 00:02:23 | Incoming | (269) 365-2268 |
| 796 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:15:00 | 00:02:24 | Incoming | (269) 365-2268 |
| 797 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:15:00 | 00:02:24 | Incoming | (269) 365-2268 |
| 798 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:18:00 | 00:04:36 | Incoming | (269) 365-2268 |
| 799 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:18:00 | 00:04:36 | Incoming | (269) 365-2268 |
| 800 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:18:00 | 00:04:35 | Incoming | (269) 365-2268 |
| 801 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:18:00 | 00:04:35 | Incoming | (269) 365-2268 |
| 802 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:23:00 | 00:13:54 | Incoming | (269) 365-2268 |
| 803 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:23:00 | 00:13:54 | Incoming | (269) 365-2268 |
| 804 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:23:00 | 00:13:53 | Incoming | (618) 690-7071 |
| 805 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:39:00 | 00:00:40 | Outgoing | (616) 690-7071 |
| 806 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 15:42:00 | 00:01:32 | Outgoing | (269) 491-3600 |
| 807 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 16:09:00 | 00:13:25 | Incoming | (269) 491-3600 |
| 808 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 16:09:00 | 00:13:25 | Incoming | (269) 491-3600 |
| 809 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 16:09:00 | 00:02:37 | Outgoing | (800) 282-5626 |
| 810 | 16-256-15 | (269) 504-6649 | 06/12/2015 | 17:47:00 | 00:36:47 | Outgoing | (586) 751-8475 |
| 811 | 16-256-15 | (269) 504-6649 | 06/13/2015 | 12:09:00 | 00:36:49 | Outgoing | (586) 751-8475 |
| 812 | 16-256-15 | (269) 504-6649 | 06/13/2015 | 12:09:00 | 00:01:40 | Incoming | (586) 215-8475 |
| 813 | 16-256-15 | (269) 504-6649 | 06/13/2015 | 12:52:00 | 00:01:40 | Incoming | (586) 215-8475 |
| 814 | 16-256-15 | (269) 504-6649 | 06/13/2015 | 12:52:00 | 00:01:39 | Incoming | (586) 215-8475 |
| 815 | 16-256-15 | (269) 504-6649 | 06/13/2015 | 12:52:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 816 | 16-256-15 | (269) 504-6649 | 06/14/2015 | 17:45:00 | 00:00:28 | Incoming | (269) 370-9489 |
| 817 | 16-256-15 | (269) 504-6649 | 06/14/2015 | 17:45:00 | 00:00:28 | Incoming | (269) 370-9489 |
| 818 | 16-256-15 | (269) 504-6649 | 06/14/2015 | 17:45:00 | 00:22:18 | Outgoing | (586) 751-8475 |
| 819 | 16-256-15 | (269) 504-6649 | 06/15/2015 | 08:52:00 | 00:27:30 | Incoming | (586) 255-6240 |
| 820 | 16-256-15 | (269) 504-6649 | 06/15/2015 | 09:15:00 | 00:27:30 | Incoming | (586) 255-6240 |
| 821 | 16-256-15 | (269) 504-6649 | 06/15/2015 | 09:15:00 | 00:27:31 | Incoming | (586) 255-6240 |
| 822 | 16-256-15 | (269) 504-6649 | 06/15/2015 | 09:15:00 | 00:00:03 | Outgoing | (586) 255-6240 |
| 823 | 16-256-15 | (269) 504-6649 | 06/15/2015 | 09:42:00 | 00:00:11 | Incoming | (586) 255-6240 |
| 824 | 16-256-15 | (269) 504-6649 | 06/15/2015 | 09:42:00 | 00:04:56 | Incoming | (586) 255-6240 |
| 825 | 16-256-15 | (269) 504-6649 | 06/15/2015 | 09:47:00 | 00:04:56 | Incoming | (586) 255-6240 |
| 826 | 16-256-15 | (269) 504-6649 | 06/15/2015 | 09:47:00 | | | |

14

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 827 16-256-15 | (260) 504-6649 | 06/15/2015 | 09:47:00 | 00:04:56 | Incoming | (586) 255-6240 |
| 828 16-256-15 | (260) 504-6649 | 06/15/2015 | 10:48:00 | 00:01:08 | Incoming | (901) 272-6761 |
| 829 16-256-15 | (260) 504-6649 | 06/15/2015 | 10:48:00 | 00:00:29 | Incoming | (901) 272-6761 |
| 830 16-256-15 | (260) 504-6649 | 06/15/2015 | 10:48:00 | 00:00:29 | Incoming | (616) 481-8728 |
| 401 16-256-15 | (260) 504-6649 | 06/15/2015 | 11:10:00 | 00:23:29 | Incoming | (616) 481-8728 |
| 832 16-256-15 | (260) 504-6649 | 06/15/2015 | 11:10:00 | 00:22:29 | Incoming | (616) 481-8728 |
| 833 16-256-15 | (260) 504-6649 | 06/15/2015 | 11:10:00 | 00:22:28 | Incoming | (616) 481-8728 |
| 834 16-256-15 | (260) 504-6649 | 06/15/2015 | 11:22:00 | 00:00:25 | Incoming | (810) 650-9774 |
| 471 16-256-15 | (260) 504-6649 | 06/15/2015 | 11:22:00 | 00:00:25 | Incoming | (810) 650-9774 |
| 835 16-256-15 | (260) 504-6649 | 06/15/2015 | 11:22:00 | 00:00:24 | Incoming | (810) 650-9774 |
| 534 16-256-15 | (260) 504-6649 | 06/15/2015 | 11:22:00 | 00:00:22 | Outgoing | (901) 272-6761 |
| 837 16-256-15 | (260) 504-6649 | 06/15/2015 | 13:42:00 | 00:03:31 | Incoming | (630) 351-9070 |
| 838 16-256-15 | (260) 504-6649 | 06/15/2015 | 15:08:00 | 00:03:30 | Incoming | (630) 351-9070 |
| 878 16-256-15 | (260) 504-6649 | 06/15/2015 | 15:08:00 | 00:03:31 | Incoming | (630) 351-9070 |
| 840 16-256-15 | (260) 504-6649 | 06/15/2015 | 16:50:00 | 00:13:59 | Outgoing | (800) 548-8690 |
| 841 16-256-15 | (260) 504-6649 | 06/15/2015 | 17:05:00 | 00:11:58 | Outgoing | (800) 549-8990 |
| 842 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:08:00 | 00:14:04 | Outgoing | (586) 751-8475 |
| 843 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:08:00 | 00:14:05 | Outgoing | (586) 751-8475 |
| 844 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:29:00 | 00:01:44 | Incoming | (309) 346-4118 |
| 845 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:29:00 | 00:01:44 | Incoming | (309) 346-4118 |
| 846 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:29:00 | 00:01:44 | Incoming | (309) 346-4118 |
| 417 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:29:00 | 00:01:22 | Outgoing | (586) 751-8475 |
| 848 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:53:00 | 00:01:23 | Outgoing | (586) 751-8475 |
| 849 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:53:00 | 00:09:46 | Outgoing | (586) 751-8475 |
| 850 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:53:00 | 00:09:48 | Outgoing | (586) 751-8475 |
| 851 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:53:00 | 00:00:01 | Outgoing | (586) 751-8475 |
| 852 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:53:00 | 00:00:02 | Outgoing | (586) 751-8475 |
| 853 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:53:00 | 00:00:00 | Outgoing | (586) 751-8475 |
| 854 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:53:00 | 00:00:03 | Outgoing | (586) 751-8475 |
| 855 16-256-15 | (260) 504-6649 | 06/15/2015 | 18:53:00 | 00:08:17 | Outgoing | (586) 751-8475 |
| 856 16-256-15 | (260) 504-6649 | 06/15/2015 | 20:06:00 | 00:08:18 | Outgoing | (586) 751-8475 |
| 857 16-256-15 | (260) 504-6649 | 06/15/2015 | 20:06:00 | 00:21:29 | Incoming | (269) 365-2268 |
| 858 16-256-15 | (260) 504-6649 | 06/15/2015 | 20:14:00 | 00:21:29 | Incoming | (269) 365-2268 |
| 859 16-256-15 | (260) 504-6649 | 06/15/2015 | 20:14:00 | 00:21:28 | Incoming | (269) 365-2268 |
| 860 16-256-15 | (260) 504-6649 | 06/15/2015 | 20:14:00 | 00:01:43 | Outgoing | (269) 344-6183 |
| 861 16-256-15 | (260) 504-6649 | 06/16/2015 | 08:21:00 | 00:01:44 | Outgoing | (269) 344-6183 |
| 862 16-256-15 | (260) 504-6649 | 06/16/2015 | 08:21:00 | 00:00:36 | Outgoing | (888) 762-2265 |
| 863 16-256-15 | (260) 504-6649 | 06/16/2015 | 08:41:00 | 00:31:46 | Outgoing | (888) 762-2265 |
| 864 16-256-15 | (260) 504-6649 | 06/16/2015 | 08:42:00 | 00:00:39 | Incoming | (502) 548-5532 |
| 865 16-256-15 | (260) 504-6649 | 06/16/2015 | 09:01:00 | 00:00:24 | Incoming | (502) 548-5532 |
| 866 16-256-15 | (260) 504-6649 | 06/16/2015 | 09:01:00 | 00:00:24 | Incoming | (502) 548-5532 |
| 867 16-256-15 | (260) 504-6649 | 06/16/2015 | 09:01:00 | 00:02:04 | Incoming | (850) 479-2156 |
| 868 16-256-15 | (260) 504-6649 | 06/16/2015 | 08:16:00 | 00:02:04 | Incoming | (850) 479-2156 |
| 869 16-256-15 | (260) 504-6649 | 06/16/2015 | 09:16:00 | 00:02:04 | Incoming | (850) 479-2156 |
| 870 16-256-15 | (260) 504-6649 | 06/16/2015 | 09:16:00 | 00:02:03 | Outgoing | (269) 685-5623 |
| 871 16-256-15 | (260) 504-6649 | 06/16/2015 | 10:57:00 | 00:05:31 | Incoming | (513) 266-2181 |
| 872 16-256-15 | (260) 504-6649 | 06/16/2015 | 12:03:00 | 00:00:03 | Incoming | (513) 266-2181 |
| 872 16-256-15 | (260) 504-6649 | 06/16/2015 | 12:08:00 | 00:00:03 | Incoming | (513) 266-2181 |
| 874 16-256-15 | (260) 504-6649 | 06/16/2015 | 12:03:00 | 00:00:22 | Incoming | (260) 504-7079 |
| 875 16-256-15 | (260) 504-6649 | 06/16/2015 | 12:27:00 | 00:00:29 | Incoming | (260) 504-7079 |
| 404 16-256-15 | (260) 504-6649 | 06/16/2015 | 12:27:00 | 00:00:28 | Incoming | (260) 504-7079 |
| 877 16-256-15 | (260) 504-6649 | 06/16/2015 | 12:35:00 | 00:01:14 | Outgoing | (269) 370-7384 |
| 878 16-256-15 | (260) 504-6649 | 06/16/2015 | 14:05:00 | 00:08:48 | Incoming | (814) 450-7953 |
| 879 16-256-15 | (260) 504-6649 | 06/16/2015 | 14:05:00 | 00:08:48 | Incoming | (814) 450-7953 |
| 880 16-256-15 | (260) 504-6649 | 06/16/2015 | 14:05:00 | 00:08:48 | Incoming | (814) 450-7953 |
| 401 16-256-15 | (260) 504-6649 | 06/16/2015 | 15:19:00 | 00:09:44 | Incoming | (269) 685-8690 |
| 882 16-256-15 | (260) 504-6649 | 06/16/2015 | 15:19:00 | 00:00:30 | Incoming | (269) 685-8690 |
| 883 16-256-15 | (260) 504-6649 | 06/16/2015 | 15:19:00 | 00:00:30 | Incoming | (269) 685-8690 |
| 841 16-256-15 | (260) 504-6649 | 06/16/2015 | 16:24:00 | 00:00:29 | Incoming | (502) 548-5532 |
| 853 16-256-15 | (260) 504-6649 | | | | | |

15

WIN000226

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 886 16-256-15 | (260) 504-6649 | 06/16/2015 | 16:24:00 | 00:00:29 | Incoming | (502) 548-5532 |
| 887 16-256-15 | (260) 504-6649 | 06/16/2015 | 16:25:00 | 00:00:04 | Incoming | (502) 548-5532 |
| 888 16-256-15 | (260) 504-6649 | 06/16/2015 | 17:10:00 | 00:00:27 | Outgoing | (269) 692-2311 |
| 889 16-256-15 | (260) 504-6649 | 06/16/2015 | 17:13:00 | 00:19:52 | Outgoing | (800) 316-6056 |
| 890 16-256-15 | (260) 504-6649 | 06/16/2015 | 18:32:00 | 00:00:54 | Incoming | (269) 312-4808 |
| 891 16-256-15 | (260) 504-6649 | 06/16/2015 | 18:32:00 | 00:00:54 | Incoming | (269) 312-4808 |
| 892 16-256-15 | (260) 504-6649 | 06/16/2015 | 18:32:00 | 00:00:54 | Incoming | (269) 312-4808 |
| 893 16-256-15 | (260) 504-6649 | 06/16/2015 | 19:00:00 | 00:25:02 | Outgoing | (586) 751-8475 |
| 894 16-256-15 | (260) 504-6649 | 06/16/2015 | 19:00:00 | 00:25:03 | Outgoing | (586) 751-8475 |
| 895 16-256-15 | (260) 504-6649 | 06/16/2015 | 19:25:00 | 00:42:32 | Outgoing | (586) 751-8475 |
| 896 16-256-15 | (260) 504-6649 | 06/16/2015 | 19:25:00 | 00:42:33 | Outgoing | (586) 751-8475 |
| 897 16-256-15 | (260) 504-6649 | 06/16/2015 | 19:25:00 | 00:00:01 | Outgoing | (586) 751-8475 |
| 898 16-256-15 | (260) 504-6649 | 06/16/2015 | 19:25:00 | 00:00:02 | Outgoing | (586) 751-8475 |
| 899 16-256-15 | (260) 504-6649 | 06/16/2015 | 19:25:00 | 00:00:00 | Outgoing | (586) 751-8475 |
| 900 16-256-15 | (260) 504-6649 | 06/16/2015 | 19:25:00 | 00:00:03 | Outgoing | (586) 751-8475 |
| 901 16-256-15 | (260) 504-6649 | 06/16/2015 | 21:11:00 | 00:00:03 | Incoming | (269) 491-3600 |
| 902 16-256-15 | (260) 504-6649 | 06/16/2015 | 21:12:00 | 00:24:19 | Incoming | (269) 491-3600 |
| 903 16-256-15 | (260) 504-6649 | 06/16/2015 | 21:12:00 | 00:24:19 | Incoming | (269) 491-3600 |
| 904 16-256-15 | (260) 504-6649 | 06/16/2015 | 21:12:00 | 00:24:18 | Incoming | (269) 491-3600 |
| 905 16-256-15 | (260) 504-6649 | 06/16/2015 | 21:38:00 | 00:32:10 | Incoming | (269) 491-3600 |
| 906 16-256-15 | (260) 504-6649 | 06/16/2015 | 21:38:00 | 00:32:10 | Incoming | (269) 491-3600 |
| 907 16-256-15 | (260) 504-6649 | 06/16/2015 | 21:38:00 | 00:32:09 | Incoming | (269) 491-3600 |
| 908 16-256-15 | (260) 504-6649 | 06/17/2015 | 09:51:00 | 00:09:16 | Incoming | (269) 365-2268 |
| 909 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:01:00 | 00:01:58 | Outgoing | (269) 365-2268 |
| 910 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:03:00 | 00:02:21 | Incoming | (269) 365-2268 |
| 911 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:06:00 | 00:00:30 | Outgoing | (269) 365-2268 |
| 912 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:06:00 | 00:00:14 | Incoming | (269) 365-2268 |
| 913 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:06:00 | 00:00:02 | Incoming | (269) 365-2268 |
| 914 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:06:00 | 00:00:29 | Outgoing | (269) 365-2268 |
| 915 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:07:00 | 00:28:04 | Incoming | (269) 365-2268 |
| 916 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:07:00 | 00:00:02 | Incoming | (269) 365-2268 |
| 917 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:07:00 | 00:00:03 | Incoming | (269) 365-2268 |
| 918 16-256-15 | (260) 504-6649 | 06/17/2015 | 10:11:00 | 00:40:47 | Incoming | (269) 535-1709 |
| 919 16-256-15 | (260) 504-6649 | 06/17/2015 | 13:44:00 | 00:01:17 | Outgoing | (269) 370-9449 |
| 920 16-256-15 | (260) 504-6649 | 06/17/2015 | 15:13:00 | 00:06:04 | Incoming | (269) 375-4363 |
| 921 16-256-15 | (260) 504-6649 | 06/17/2015 | 16:09:00 | 00:00:44 | Outgoing | (269) 569-5535 |
| 922 16-256-15 | (260) 504-6649 | 06/17/2015 | 16:10:00 | 00:01:55 | Outgoing | (586) 751-8475 |
| 923 16-256-15 | (260) 504-6649 | 06/17/2015 | 18:36:00 | 00:33:40 | Outgoing | (586) 751-8475 |
| 924 16-256-15 | (260) 504-6649 | 06/17/2015 | 17:21:00 | 00:24:19 | Outgoing | (586) 751-8475 |
| 925 16-256-15 | (260) 504-6649 | 06/17/2015 | 17:21:00 | 00:24:20 | Outgoing | (269) 365-2268 |
| 926 16-256-15 | (260) 504-6649 | 06/17/2015 | 18:27:00 | 00:01:31 | Outgoing | (269) 365-2268 |
| 927 16-256-15 | (260) 504-6649 | 06/17/2015 | 18:36:00 | 00:34:09 | Incoming | (269) 365-2268 |
| 928 16-256-15 | (260) 504-6649 | 06/17/2015 | 18:36:00 | 00:34:09 | Incoming | (269) 365-2268 |
| 929 16-256-15 | (260) 504-6649 | 06/17/2015 | 18:36:00 | 00:34:08 | Incoming | (814) 450-7953 |
| 930 16-256-15 | (260) 504-6649 | 06/17/2015 | 18:43:00 | 00:00:24 | Incoming | (814) 450-7953 |
| 931 16-256-15 | (260) 504-6649 | 06/17/2015 | 18:43:00 | 00:00:24 | Incoming | (814) 450-7953 |
| 932 16-256-15 | (260) 504-6649 | 06/17/2015 | 18:44:00 | 00:00:44 | Incoming | (814) 450-7953 |
| 933 16-256-15 | (260) 504-6649 | 06/17/2015 | 19:11:00 | 00:05:49 | Outgoing | (616) 481-8728 |
| 934 16-256-15 | (260) 504-6649 | 06/18/2015 | 08:59:00 | 00:22:09 | Incoming | (616) 481-8728 |
| 935 16-256-15 | (260) 504-6649 | 06/18/2015 | 08:59:00 | 00:22:09 | Incoming | (616) 481-8728 |
| 936 16-256-15 | (260) 504-6649 | 06/18/2015 | 08:59:00 | 00:22:09 | Incoming | (502) 542-2339 |
| 937 16-256-15 | (260) 504-6649 | 06/18/2015 | 10:03:00 | 00:09:36 | Incoming | (502) 542-2339 |
| 938 16-256-15 | (260) 504-6649 | 06/18/2015 | 10:03:00 | 00:09:36 | Incoming | (502) 542-2339 |
| 939 16-256-15 | (260) 504-6649 | 06/18/2015 | 10:03:00 | 00:09:35 | Incoming | (901) 273-1300 |
| 940 16-256-15 | (260) 504-6649 | 06/18/2015 | 12:49:00 | 00:02:00 | Outgoing | (586) 751-8475 |
| 941 16-256-15 | (260) 504-6649 | 06/18/2015 | 14:24:00 | 00:35:43 | Outgoing | (269) 323-3222 |
| 942 16-256-15 | (260) 504-6649 | 06/18/2015 | 21:00:00 | 00:00:38 | Outgoing | (269) 370-9449 |
| 943 16-256-15 | (260) 504-6649 | 06/18/2015 | 21:01:00 | 00:00:27 | Incoming | (269) 370-9449 |
| 944 16-256-15 | (260) 504-6649 | 06/18/2015 | 21:01:00 | 00:00:27 | Incoming | (269) 370-9449 |

16

WIN000227

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 945 16-256-15 | (260) 504-6649 | 06/18/2015 | 21:01:00 | 00:00:26 | Incoming | (269) 370-9489 |
| 944 16-256-15 | (260) 504-6649 | 06/19/2015 | 11:40:00 | 00:18:56 | Outgoing | (269) 323-3222 |
| 947 16-256-15 | (260) 504-6649 | 06/19/2015 | 11:40:00 | 00:18:58 | Outgoing | (269) 323-3222 |
| 948 16-256-15 | (260) 504-6649 | 06/19/2015 | 13:36:00 | 00:00:31 | Outgoing | (586) 215-8475 |
| 949 16-256-15 | (260) 504-6649 | 06/19/2015 | 13:36:00 | 00:00:20 | Outgoing | (586) 215-8475 |
| 950 16-256-15 | (260) 504-6649 | 06/19/2015 | 13:37:00 | 00:00:29 | Outgoing | (269) 370-2872 |
| 951 16-256-15 | (260) 504-6649 | 06/19/2015 | 15:28:00 | 00:01:27 | Incoming | (269) 370-2872 |
| 947 16-256-15 | (260) 504-6649 | 06/19/2015 | 15:28:00 | 00:01:34 | Incoming | (269) 370-2872 |
| 953 16-256-15 | (260) 504-6649 | 06/19/2015 | 15:28:00 | 00:01:34 | Incoming | (269) 370-2872 |
| 954 16-256-15 | (260) 504-6649 | 06/19/2015 | 15:28:00 | 00:01:34 | Incoming | (810) 338-5613 |
| 955 16-256-15 | (260) 504-6649 | 06/19/2015 | 15:36:00 | 01:09:46 | Incoming | (810) 338-5613 |
| 954 16-256-15 | (260) 504-6649 | 06/19/2015 | 15:36:00 | 01:09:46 | Incoming | (810) 338-5613 |
| 957 16-256-15 | (260) 504-6649 | 06/19/2015 | 15:36:00 | 01:09:45 | Incoming | (586) 215-8475 |
| 958 16-256-15 | (260) 504-6649 | 06/19/2015 | 16:15:00 | 00:00:30 | Incoming | (586) 215-8475 |
| 859 16-256-15 | (260) 504-6649 | 06/19/2015 | 16:15:00 | 00:00:25 | Incoming | (586) 215-8475 |
| 960 16-256-15 | (260) 504-6649 | 06/19/2015 | 16:15:00 | 00:00:25 | Outgoing | (586) 215-8475 |
| 961 16-256-15 | (260) 504-6649 | 06/19/2015 | 16:52:00 | 00:00:00 | Outgoing | (586) 751-8475 |
| 962 16-256-15 | (260) 504-6649 | 06/19/2015 | 16:53:00 | 00:05:04 | Outgoing | (586) 751-8475 |
| 963 16-256-15 | (260) 504-6649 | 06/19/2015 | 16:53:00 | 00:00:15 | Incoming | (269) 569-5535 |
| 964 16-256-15 | (260) 504-6649 | 06/19/2015 | 17:12:00 | 00:09:55 | Incoming | (269) 569-5535 |
| 965 16-256-15 | (260) 504-6649 | 06/19/2015 | 17:12:00 | 00:09:34 | Incoming | (269) 569-5535 |
| 966 16-256-15 | (260) 504-6649 | 06/19/2015 | 20:44:00 | 00:01:51 | Incoming | (269) 312-4808 |
| 967 16-256-15 | (260) 504-6649 | 06/19/2015 | 20:44:00 | 00:01:51 | Incoming | (269) 312-4808 |
| 968 16-256-15 | (260) 504-6649 | 06/19/2015 | 20:44:00 | 00:01:50 | Incoming | (269) 312-4808 |
| 969 16-256-15 | (260) 504-6649 | 06/19/2015 | 20:49:00 | 00:00:43 | Incoming | (269) 491-3600 |
| 970 16-256-15 | (260) 504-6649 | 06/19/2015 | 20:49:00 | 00:00:44 | Incoming | (269) 491-3600 |
| 971 16-256-15 | (260) 504-6649 | 06/19/2015 | 20:49:00 | 00:00:44 | Incoming | (269) 491-3600 |
| 972 16-256-15 | (260) 504-6649 | 06/20/2015 | 10:12:00 | 00:01:44 | Incoming | (269) 491-3600 |
| 973 16-256-15 | (260) 504-6649 | 06/20/2015 | 10:12:00 | 00:01:44 | Incoming | (269) 491-3600 |
| 974 16-256-15 | (260) 504-6649 | 06/20/2015 | 10:12:00 | 00:01:43 | Incoming | (269) 370-9489 |
| 975 16-256-15 | (260) 504-6649 | 06/20/2015 | 10:17:00 | 00:04:13 | Incoming | (269) 370-9489 |
| 976 16-256-15 | (260) 504-6649 | 06/20/2015 | 10:17:00 | 00:04:13 | Incoming | (269) 370-9489 |
| 977 16-256-15 | (260) 504-6649 | 06/20/2015 | 10:17:00 | 00:04:12 | Incoming | (616) 784-1041 |
| 978 16-256-15 | (260) 504-6649 | 06/20/2015 | 10:50:00 | 00:00:34 | Incoming | (616) 784-1041 |
| 979 16-256-15 | (260) 504-6649 | 06/20/2015 | 10:50:00 | 00:00:28 | Incoming | (616) 784-1041 |
| 980 16-256-15 | (260) 504-6649 | 06/20/2015 | 10:50:00 | 00:00:28 | Outgoing | (616) 784-1041 |
| 981 16-256-15 | (260) 504-6649 | 06/20/2015 | 11:23:00 | 00:01:44 | Outgoing | (269) 685-2620 |
| 982 16-256-15 | (260) 504-6649 | 06/20/2015 | 11:45:00 | 00:01:35 | Outgoing | (269) 685-2620 |
| 983 16-256-15 | (260) 504-6649 | 06/20/2015 | 11:47:00 | 00:00:58 | Outgoing | (269) 685-2620 |
| 984 16-256-15 | (260) 504-6649 | 06/20/2015 | 11:50:00 | 00:03:30 | Incoming | (269) 370-9489 |
| 985 16-256-15 | (260) 504-6649 | 06/20/2015 | 22:01:00 | 00:02:30 | Incoming | (269) 370-9489 |
| 986 16-256-15 | (260) 504-6649 | 06/20/2015 | 22:01:00 | 00:02:31 | Incoming | (269) 370-9489 |
| 987 16-256-15 | (260) 504-6649 | 06/20/2015 | 22:01:00 | 00:02:30 | Incoming | (269) 370-2872 |
| 988 16-256-15 | (260) 504-6649 | 06/21/2015 | 10:48:00 | 00:01:01 | Incoming | (269) 370-2872 |
| 989 16-256-15 | (260) 504-6649 | 06/21/2015 | 10:48:00 | 00:01:00 | Incoming | (269) 370-2872 |
| 990 16-256-15 | (260) 504-6649 | 06/21/2015 | 10:48:00 | 00:02:19 | Incoming | (269) 370-2872 |
| 991 16-256-15 | (260) 504-6649 | 06/21/2015 | 10:49:00 | 00:02:19 | Incoming | (269) 370-2872 |
| 994 16-256-15 | (260) 504-6649 | 06/21/2015 | 10:49:00 | 00:02:19 | Outgoing | (586) 751-8475 |
| 995 16-256-15 | (260) 504-6649 | 06/21/2015 | 13:12:00 | 00:05:33 | Outgoing | (586) 751-8475 |
| 996 16-256-15 | (260) 504-6649 | 06/21/2015 | 13:12:00 | 00:05:35 | Incoming | (269) 491-3600 |
| 997 16-256-15 | (260) 504-6649 | 06/21/2015 | 20:59:00 | 00:00:27 | Incoming | (269) 491-3600 |
| 998 16-256-15 | (260) 504-6649 | 06/21/2015 | 20:59:00 | 00:00:27 | Incoming | (269) 491-3600 |
| 999 16-256-15 | (260) 504-6649 | 06/21/2015 | 21:00:00 | 00:00:03 | Outgoing | (269) 491-3600 |
| 1000 16-256-15 | (260) 504-6649 | 06/21/2015 | 21:07:00 | 00:10:04 | Incoming | (269) 370-2872 |
| 1001 16-256-15 | (260) 504-6649 | 06/21/2015 | 22:54:00 | 00:01:02 | Incoming | (269) 370-2872 |
| 1002 16-256-15 | (260) 504-6649 | 06/21/2015 | 22:55:00 | 00:01:03 | Incoming | (269) 370-2872 |
| 1003 16-256-15 | (260) 504-6649 | 06/21/2015 | 22:55:00 | 00:01:03 | Incoming | (269) 370-2872 |

17

WIN000228

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1004 16-256-15 | (260) 504-6649 | 06/22/2015 | 09:13:00 | 00:00:50 | Incoming | (616) 784-1041 |
| 1005 16-256-15 | (260) 504-6649 | 06/22/2015 | 09:13:00 | 00:00:49 | Incoming | (616) 784-1041 |
| 1006 16-256-15 | (260) 504-6649 | 06/22/2015 | 09:13:00 | 00:00:50 | Incoming | (616) 784-1041 |
| 1007 16-256-15 | (260) 504-6649 | 06/22/2015 | 09:36:00 | 01:03:57 | Incoming | (616) 481-8728 |
| 1008 16-256-15 | (260) 504-6649 | 06/22/2015 | 09:36:00 | 01:03:57 | Incoming | (616) 481-8728 |
| 1009 16-256-15 | (260) 504-6649 | 06/22/2015 | 09:36:00 | 01:03:57 | Incoming | (616) 481-8728 |
| 1010 16-256-15 | (260) 504-6649 | 06/22/2015 | 10:01:00 | 00:00:24 | Incoming | (269) 615-2168 |
| 1011 16-256-15 | (260) 504-6649 | 06/22/2015 | 10:01:00 | 00:00:25 | Incoming | (269) 615-2168 |
| 1012 16-256-15 | (260) 504-6649 | 06/22/2015 | 10:02:00 | 00:00:41 | Incoming | (269) 615-2168 |
| 1013 16-256-15 | (260) 504-6649 | 06/22/2015 | 13:32:00 | 00:07:47 | Incoming | (269) 370-2872 |
| 1014 16-256-15 | (260) 504-6649 | 06/22/2015 | 13:32:00 | 00:07:47 | Incoming | (269) 370-2872 |
| 1015 16-256-15 | (260) 504-6649 | 06/22/2015 | 13:32:00 | 00:07:47 | Outgoing | (269) 615-2168 |
| 1016 16-256-15 | (260) 504-6649 | 06/22/2015 | 15:02:00 | 00:06:20 | Outgoing | (269) 491-3600 |
| 1017 16-256-15 | (260) 504-6649 | 06/22/2015 | 15:09:00 | 00:01:10 | Outgoing | (586) 751-8475 |
| 1018 16-256-15 | (260) 504-6649 | 06/22/2015 | 15:13:00 | 00:21:51 | Outgoing | (586) 751-8475 |
| 1019 16-256-15 | (260) 504-6649 | 06/22/2015 | 15:35:00 | 00:44:40 | Outgoing | (313) 451-8272 |
| 1020 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:30:00 | 00:00:57 | Outgoing | (313) 451-8272 |
| 1021 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:30:00 | 00:00:59 | Outgoing | (269) 491-3600 |
| 1022 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:30:00 | 00:00:04 | Incoming | (269) 491-3600 |
| 1023 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:30:00 | 00:00:17 | Incoming | (269) 491-3600 |
| 1024 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:30:00 | 00:00:17 | Outgoing | (248) 672-7044 |
| 1025 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:31:00 | 00:01:55 | Outgoing | (269) 491-3600 |
| 1026 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:50:00 | 00:15:58 | Incoming | (269) 491-3600 |
| 1027 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:50:00 | 00:01:33 | Incoming | (269) 491-3600 |
| 1028 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:50:00 | 00:01:33 | Incoming | (269) 491-3600 |
| 1029 16-256-15 | (260) 504-6649 | 06/22/2015 | 16:50:00 | 00:01:33 | Outgoing | (616) 481-8728 |
| 1030 16-256-15 | (260) 504-6649 | 06/22/2015 | 17:32:00 | 00:02:57 | Incoming | (616) 481-8728 |
| 1031 16-256-15 | (260) 504-6649 | 06/22/2015 | 17:38:00 | 00:16:39 | Incoming | (616) 481-8728 |
| 1032 16-256-15 | (260) 504-6649 | 06/22/2015 | 17:38:00 | 00:16:39 | Incoming | (616) 481-8728 |
| 1033 16-256-15 | (260) 504-6649 | 06/22/2015 | 17:38:00 | 00:16:39 | Incoming | (269) 370-9489 |
| 1034 16-256-15 | (260) 504-6649 | 06/22/2015 | 18:26:00 | 00:01:59 | Incoming | (269) 370-9489 |
| 1035 16-256-15 | (260) 504-6649 | 06/22/2015 | 18:26:00 | 00:01:59 | Incoming | (269) 370-9489 |
| 1036 16-256-15 | (260) 504-6649 | 06/22/2015 | 18:26:00 | 00:01:58 | Outgoing | 611 |
| 1037 16-256-15 | (260) 504-6649 | 06/22/2015 | 19:48:00 | 00:01:31 | Incoming | (586) 805-8475 |
| 1038 16-256-15 | (260) 504-6649 | 06/22/2015 | 20:34:00 | 00:00:25 | Incoming | (586) 805-8475 |
| 1039 16-256-15 | (260) 504-6649 | 06/22/2015 | 20:34:00 | 00:00:25 | Incoming | (586) 805-9475 |
| 1040 16-256-15 | (260) 504-6649 | 06/22/2015 | 20:34:00 | 00:16:02 | Outgoing | (586) 751-8475 |
| 1041 16-256-15 | (260) 504-6649 | 06/22/2015 | 21:13:00 | 00:16:05 | Outgoing | (586) 751-8475 |
| 1042 16-256-15 | (260) 504-6649 | 06/22/2015 | 21:13:00 | 00:01:29 | Incoming | (586) 638-8509 |
| 1043 16-256-15 | (260) 504-6649 | 06/23/2015 | 08:53:00 | 00:13:35 | Incoming | (616) 481-8728 |
| 1044 16-256-15 | (260) 504-6649 | 06/23/2015 | 09:24:00 | 00:00:12 | Outgoing | (269) 491-3600 |
| 1045 16-256-15 | (260) 504-6649 | 06/23/2015 | 09:41:00 | 00:00:12 | Incoming | (269) 491-3600 |
| 1046 16-256-15 | (260) 504-6649 | 06/23/2015 | 09:41:00 | 00:01:04 | Incoming | (269) 312-4808 |
| 1047 16-256-15 | (260) 504-6649 | 06/23/2015 | 10:14:00 | 00:03:30 | Incoming | (269) 370-2872 |
| 1048 16-256-15 | (260) 504-6649 | 06/23/2015 | 12:42:00 | 00:11:21 | Outgoing | (586) 751-8475 |
| 1049 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:29:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 1050 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:30:00 | 00:00:59 | Incoming | (269) 365-2268 |
| 1051 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:39:00 | 00:01:08 | Outgoing | (586) 751-8475 |
| 1052 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:41:00 | 00:09:48 | Outgoing | (586) 751-8475 |
| 1053 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:51:00 | 00:00:33 | Incoming | (586) 215-8475 |
| 1054 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:51:00 | 00:00:21 | Outgoing | (269) 365-2268 |
| 1055 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:52:00 | 00:02:09 | Incoming | (269) 365-2268 |
| 1056 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:54:00 | 00:00:05 | Incoming | (269) 365-2268 |
| 1057 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:54:00 | 00:00:02 | Outgoing | (269) 365-2268 |
| 1058 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:54:00 | 00:00:27 | Outgoing | (269) 365-2268 |
| 1059 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:56:00 | 00:00:23 | Outgoing | (269) 365-2268 |
| 1060 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:57:00 | 00:00:15 | Incoming | (269) 365-2268 |
| 1061 16-256-15 | (260) 504-6649 | 06/23/2015 | 14:58:00 | 00:24:46 | Outgoing | (269) 365-2268 |

18

WIN000229

Gene

## Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1063 16-256-15 | (260) 504-6649 | 06/23/2015 | 15:13:00 | 00:00:03 | Incoming | (269) 370-9489 |
| 1064 16-256-15 | (260) 504-6649 | 06/23/2015 | 15:24:00 | 00:04:28 | Outgoing | (269) 365-2268 |
| 1065 16-256-15 | (260) 504-6649 | 06/23/2015 | 16:25:00 | 00:02:51 | Outgoing | (800) 282-5626 |
| 1066 16-256-15 | (260) 504-6649 | 06/23/2015 | 17:02:00 | 00:01:31 | Outgoing | (800) 282-5626 |
| 1067 16-256-15 | (260) 504-6649 | 06/23/2015 | 17:47:00 | 00:16:56 | Outgoing | (269) 323-3222 |
| 1068 16-256-15 | (260) 504-6649 | 06/23/2015 | 18:43:00 | 00:03:10 | Outgoing | (269) 685-5823 |
| 1069 16-256-15 | (260) 504-6649 | 06/23/2015 | 20:20:00 | 00:31:05 | Incoming | (269) 491-3600 |
| 1060 16-256-15 | (260) 504-6649 | 06/23/2015 | 20:20:00 | 00:31:05 | Incoming | (269) 491-3600 |
| 1070 16-256-15 | (260) 504-6649 | 06/23/2015 | 20:20:00 | 00:31:05 | Incoming | (269) 491-3600 |
| 1071 16-256-15 | (260) 504-6649 | 06/23/2015 | 20:20:00 | 00:02:30 | Outgoing | 611 |
| 1072 16-256-15 | (260) 504-6649 | 06/24/2015 | 06:21:00 | 00:01:18 | Outgoing | 611 |
| 1073 16-256-15 | (260) 504-6649 | 06/24/2015 | 08:06:00 | 00:00:50 | Outgoing | (810) 650-9831 |
| 1074 16-256-15 | (260) 504-6649 | 06/24/2015 | 08:24:00 | 00:00:52 | Outgoing | (810) 650-9774 |
| 1076 16-256-15 | (260) 504-6649 | 06/24/2015 | 08:25:00 | 00:02:24 | Outgoing | (630) 351-9070 |
| 1076 16-256-15 | (260) 504-6649 | 06/24/2015 | 08:34:00 | 00:09:39 | Outgoing | 611 |
| 1077 16-256-15 | (260) 504-6649 | 06/24/2015 | 08:55:00 | 00:00:34 | Outgoing | (810) 650-9774 |
| 1078 16-256-15 | (260) 504-6649 | 06/24/2015 | 09:27:00 | 00:09:12 | Outgoing | (586) 751-8475 |
| 1079 16-256-15 | (260) 504-6649 | 06/24/2015 | 09:34:00 | 00:04:09 | Outgoing | (269) 370-9489 |
| 1080 16-256-15 | (260) 504-6649 | 06/24/2015 | 09:43:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 1081 16-256-15 | (260) 504-6649 | 06/24/2015 | 09:43:00 | 00:00:24 | Incoming | (269) 370-9489 |
| 1082 16-256-15 | (260) 504-6649 | 06/24/2015 | 09:43:00 | 00:00:24 | Outgoing | (269) 370-9489 |
| 1083 16-256-15 | (260) 504-6649 | 06/24/2015 | 09:43:00 | 00:10:28 | Outgoing | (269) 383-3666 |
| 1084 16-256-15 | (260) 504-6649 | 06/24/2015 | 09:48:00 | 00:10:29 | Outgoing | (269) 383-3666 |
| 1085 16-256-15 | (260) 504-6649 | 06/24/2015 | 09:58:00 | 00:04:13 | Outgoing | (269) 370-9489 |
| 1086 16-256-15 | (260) 504-6649 | 06/24/2015 | 10:03:00 | 00:33:46 | Outgoing | (888) 270-9836 |
| 1087 16-256-15 | (260) 504-6649 | 06/24/2015 | 18:00:00 | 00:02:38 | Incoming | (269) 370-9489 |
| 1088 16-256-15 | (260) 504-6649 | 06/24/2015 | 18:00:00 | 00:02:38 | Incoming | (269) 370-9489 |
| 1089 16-256-15 | (260) 504-6649 | 06/24/2015 | 18:00:00 | 00:02:37 | Incoming | (269) 370-9489 |
| 1090 16-256-15 | (260) 504-6649 | 06/24/2015 | 18:42:00 | 00:15:03 | Outgoing | (269) 365-2268 |
| 1091 16-256-15 | (260) 504-6649 | 06/24/2015 | 18:58:00 | 00:00:05 | Incoming | (269) 491-3600 |
| 1092 16-256-15 | (260) 504-6649 | 06/24/2015 | 18:58:00 | 00:00:05 | Incoming | (269) 491-3600 |
| 1018 16-256-15 | (260) 504-6649 | 06/24/2015 | 18:58:00 | 00:00:04 | Incoming | (269) 491-3600 |
| 1094 16-256-15 | (260) 504-6649 | 06/24/2015 | 20:58:00 | 00:12:52 | Incoming | (616) 481-8728 |
| 1095 16-256-15 | (260) 504-6649 | 06/24/2015 | 20:58:00 | 00:12:52 | Incoming | (616) 481-8728 |
| 1096 16-256-15 | (260) 504-6649 | 06/24/2015 | 20:58:00 | 00:12:51 | Incoming | (616) 481-8728 |
| 1097 16-256-15 | (260) 504-6649 | 06/24/2015 | 22:08:00 | 01:21:40 | Incoming | (616) 481-8728 |
| 1098 16-256-15 | (260) 504-6649 | 06/24/2015 | 22:08:00 | 01:21:40 | Incoming | (616) 481-8728 |
| 1099 16-256-15 | (260) 504-6649 | 06/24/2015 | 22:08:00 | 01:21:39 | Incoming | (616) 481-8728 |
| 1100 16-256-15 | (260) 504-6649 | 06/25/2015 | 09:59:00 | 00:00:50 | Outgoing | (269) 694-5871 |
| 1101 16-256-15 | (260) 504-6649 | 06/25/2015 | 11:17:00 | 00:10:08 | Outgoing | (513) 266-2181 |
| 1102 16-256-15 | (260) 504-6649 | 06/25/2015 | 11:29:00 | 00:16:50 | Incoming | (502) 548-5332 |
| 1103 16-256-15 | (260) 504-6649 | 06/25/2015 | 11:29:00 | 00:16:50 | Incoming | (502) 548-5332 |
| 1104 16-256-15 | (260) 504-6649 | 06/25/2015 | 11:29:00 | 00:16:49 | Incoming | (502) 548-5332 |
| 1105 16-256-15 | (260) 504-6649 | 06/25/2015 | 13:04:00 | 00:01:05 | Outgoing | (765) 396-3317 |
| 1106 16-256-15 | (260) 504-6649 | 06/25/2015 | 14:26:00 | 00:02:15 | Outgoing | (317) 372-7120 |
| 1107 16-256-15 | (260) 504-6649 | 06/25/2015 | 15:37:00 | 00:33:33 | Incoming | (586) 215-8475 |
| 1108 16-256-15 | (260) 504-6649 | 06/25/2015 | 15:37:00 | 00:33:33 | Incoming | (586) 215-8475 |
| 1109 16-256-15 | (260) 504-6649 | 06/25/2015 | 15:37:00 | 00:33:32 | Incoming | (586) 215-8475 |
| 1110 16-256-15 | (260) 504-6649 | 06/25/2015 | 16:10:00 | 00:10:58 | Incoming | (616) 481-8728 |
| 1111 16-256-15 | (260) 504-6649 | 06/25/2015 | 16:10:00 | 00:10:58 | Incoming | (616) 481-8728 |
| 1117 16-256-15 | (260) 504-6649 | 06/25/2015 | 16:10:00 | 00:10:57 | Incoming | (616) 481-8728 |
| 1113 16-256-15 | (260) 504-6649 | 06/25/2015 | 16:38:00 | 00:06:56 | Outgoing | (616) 481-8728 |
| 1114 16-256-15 | (260) 504-6649 | 06/25/2015 | 16:49:00 | 00:03:05 | Outgoing | (616) 481-8728 |
| 1115 16-256-15 | (260) 504-6649 | 06/25/2015 | 17:24:00 | 00:00:56 | Outgoing | (616) 481-8728 |
| 1114 16-256-15 | (260) 504-6649 | 06/25/2015 | 17:32:00 | 00:06:10 | Incoming | (616) 481-8728 |
| 1117 16-256-15 | (260) 504-6649 | 06/25/2015 | 17:39:00 | 00:05:18 | Incoming | (616) 481-8728 |
| 1118 16-256-15 | (260) 504-6649 | 06/25/2015 | 17:39:00 | 00:05:18 | Incoming | (616) 481-8728 |
| 1119 16-256-15 | (260) 504-6649 | 06/25/2015 | 17:39:00 | 00:05:17 | Incoming | (616) 481-8728 |
| 1120 16-256-15 | (260) 504-6649 | 06/25/2015 | 18:54:00 | 00:01:00 | Outgoing | (269) 491-3800 |
| 1131 16-256-15 | (260) 504-6649 | | | | | |

WIN000230

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1121 16-256-15 | (269) 504-6649 | 06/25/2015 | 19:14:00 | 00:00:46 | Outgoing | (517) 324-2072 |
| 1123 16-256-15 | (269) 504-6649 | 06/25/2015 | 19:15:00 | 00:01:58 | Outgoing | (517) 333-0300 |
| 1124 16-256-15 | (269) 504-6649 | 06/25/2015 | 19:17:00 | 00:01:12 | Outgoing | (517) 351-1440 |
| 1125 16-256-15 | (269) 504-6649 | 06/25/2015 | 19:20:00 | 00:02:30 | Outgoing | (517) 482-0500 |
| 1123 16-256-15 | (269) 504-6649 | 06/25/2015 | 19:22:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 1137 16-256-15 | (269) 504-6649 | 06/25/2015 | 20:37:00 | 00:43:54 | Incoming | (269) 365-2268 |
| 1132 16-256-15 | (269) 504-6649 | 06/25/2015 | 20:37:00 | 00:43:54 | Incoming | (269) 365-2268 |
| 1174 16-256-15 | (269) 504-6649 | 06/25/2015 | 20:37:00 | 00:43:53 | Outgoing | (269) 365-2268 |
| 1130 16-256-15 | (269) 504-6649 | 06/25/2015 | 21:48:00 | 01:06:24 | Outgoing | (586) 751-8475 |
| 1131 16-256-15 | (269) 504-6649 | 06/25/2015 | 21:48:00 | 01:06:26 | Outgoing | (586) 751-8475 |
| 1132 16-256-15 | (269) 504-6649 | 06/26/2015 | 11:59:00 | 00:23:53 | Incoming | (269) 365-2268 |
| 1133 16-256-15 | (269) 504-6649 | 06/26/2015 | 11:59:00 | 00:23:52 | Incoming | (269) 365-2268 |
| 1134 16-256-15 | (269) 504-6649 | 06/26/2015 | 11:59:00 | 00:23:53 | Incoming | (269) 365-2268 |
| 1135 16-256-15 | (269) 504-6649 | 06/26/2015 | 12:24:00 | 00:00:30 | Outgoing | (616) 481-8728 |
| 1138 16-256-15 | (269) 504-6649 | 06/26/2015 | 12:33:00 | 00:01:49 | Incoming | (269) 370-9489 |
| 1117 16-256-15 | (269) 504-6649 | 06/26/2015 | 12:33:00 | 00:01:49 | Incoming | (269) 370-9489 |
| 1135 16-256-15 | (269) 504-6649 | 06/26/2015 | 12:33:00 | 00:01:49 | Incoming | (269) 370-9489 |
| 1135 16-256-15 | (269) 504-6649 | 06/26/2015 | 12:41:00 | 00:37:34 | Incoming | (616) 481-8728 |
| 1140 16-256-15 | (269) 504-6649 | 06/26/2015 | 12:41:00 | 00:37:34 | Incoming | (616) 481-8728 |
| 1141 16-256-15 | (269) 504-6649 | 06/26/2015 | 12:41:00 | 00:37:33 | Incoming | (616) 481-8728 |
| 1142 16-256-15 | (269) 504-6649 | 06/26/2015 | 16:02:00 | 00:51:44 | Outgoing | (586) 751-8475 |
| 1112 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:42:00 | 00:00:29 | Incoming | (269) 491-3600 |
| 1143 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:42:00 | 00:00:29 | Incoming | (269) 491-3600 |
| 1144 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:42:00 | 00:00:27 | Incoming | (269) 491-3600 |
| 1115 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:43:00 | 00:00:26 | Incoming | (269) 491-3600 |
| 1141 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:43:00 | 00:00:27 | Incoming | (269) 491-3600 |
| 1147 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:43:00 | 00:00:02 | Incoming | (269) 491-3600 |
| 1148 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:46:00 | 00:09:56 | Outgoing | (269) 491-3600 |
| 1149 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:59:00 | 00:01:52 | Incoming | (269) 491-3600 |
| 1150 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:59:00 | 00:01:52 | Incoming | (269) 491-3600 |
| 1151 16-256-15 | (269) 504-6649 | 06/26/2015 | 18:59:00 | 00:01:51 | Incoming | (269) 491-3600 |
| 1152 16-256-15 | (269) 504-6649 | 06/26/2015 | 19:04:00 | 00:04:16 | Outgoing | (586) 751-8475 |
| 1153 16-256-15 | (269) 504-6649 | 06/26/2015 | 19:08:00 | 00:10:33 | Incoming | (269) 491-3600 |
| 1154 16-256-15 | (269) 504-6649 | 06/26/2015 | 19:08:00 | 00:10:32 | Incoming | (269) 491-3600 |
| 1155 16-256-15 | (269) 504-6649 | 06/26/2015 | 19:08:00 | 00:10:33 | Incoming | (269) 491-3600 |
| 1156 16-256-15 | (269) 504-6649 | 06/26/2015 | 19:19:00 | 00:35:29 | Outgoing | (586) 751-8475 |
| 1157 16-256-15 | (269) 504-6649 | 06/26/2015 | 19:19:00 | 00:35:31 | Outgoing | (586) 751-8475 |
| 1158 16-256-15 | (269) 504-6649 | 06/26/2015 | 19:54:00 | 00:12:39 | Outgoing | (269) 365-2268 |
| 1159 16-256-15 | (269) 504-6649 | 06/27/2015 | 09:53:00 | 00:03:33 | Incoming | (269) 370-9489 |
| 1160 16-256-15 | (269) 504-6649 | 06/27/2015 | 09:53:00 | 00:03:33 | Incoming | (269) 370-9489 |
| 1161 16-256-15 | (269) 504-6649 | 06/27/2015 | 09:53:00 | 00:03:32 | Incoming | (269) 370-9489 |
| 1132 16-256-15 | (269) 504-6649 | 06/27/2015 | 10:10:00 | 00:00:54 | Outgoing | (269) 370-9489 |
| 1161 16-256-15 | (269) 504-6649 | 06/27/2015 | 10:31:00 | 00:03:06 | Incoming | (269) 370-9489 |
| 1164 16-256-15 | (269) 504-6649 | 06/27/2015 | 10:31:00 | 00:03:04 | Incoming | (269) 370-9489 |
| 1163 16-256-15 | (269) 504-6649 | 06/27/2015 | 10:31:00 | 00:03:05 | Incoming | (269) 370-9489 |
| 1166 16-256-15 | (269) 504-6649 | 06/27/2015 | 11:23:00 | 00:35:32 | Incoming | (269) 491-3600 |
| 1167 16-256-15 | (269) 504-6649 | 06/27/2015 | 11:23:00 | 00:35:32 | Incoming | (269) 491-3600 |
| 1168 16-256-15 | (269) 504-6649 | 06/27/2015 | 11:23:00 | 00:35:31 | Incoming | (616) 784-1041 |
| 1139 16-256-15 | (269) 504-6649 | 06/27/2015 | 14:20:00 | 00:00:57 | Incoming | (616) 784-1041 |
| 1170 16-256-15 | (269) 504-6649 | 06/27/2015 | 14:20:00 | 00:00:57 | Incoming | (616) 784-1041 |
| 1171 16-256-15 | (269) 504-6649 | 06/27/2015 | 14:20:00 | 00:00:56 | Incoming | (269) 370-9489 |
| 1172 16-256-15 | (269) 504-6649 | 06/27/2015 | 16:06:00 | 00:00:05 | Incoming | (269) 370-9489 |
| 1173 16-256-15 | (269) 504-6649 | 06/27/2015 | 16:06:00 | 00:00:05 | Incoming | (269) 370-9489 |
| 1174 16-256-15 | (269) 504-6649 | 06/27/2015 | 16:06:00 | 00:00:04 | Incoming | (269) 491-3600 |
| 1175 16-256-15 | (269) 504-6649 | 06/27/2015 | 16:06:00 | 00:00:04 | Incoming | (269) 491-3600 |
| 1176 16-256-15 | (269) 504-6649 | 06/27/2015 | 19:21:00 | 00:00:28 | Incoming | (269) 491-3600 |
| 1177 16-256-15 | (269) 504-6649 | 06/27/2015 | 19:21:00 | 00:00:29 | Incoming | (269) 491-3600 |
| 1178 16-256-15 | (269) 504-6649 | 06/27/2015 | 19:21:00 | 00:04:27 | Outgoing | (269) 491-3600 |
| 1179 16-256-15 | (269) 504-6649 | 06/27/2015 | 19:24:00 | 00:00:03 | Incoming | (269) 370-9489 |
| 1180 16-256-15 | (269) 504-6649 | 06/27/2015 | 21:10:00 | | | |

20

WIN000231

Gene

## Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1155 16-256-15 | (260) 504-6649 | 06/27/2015 | 21:10:00 | 00:00:06 | Incoming | (269) 370-9489 |
| 1162 16-256-15 | (260) 504-6649 | 06/27/2015 | 21:10:00 | 00:00:06 | Incoming | (269) 370-9489 |
| 1181 16-256-15 | (260) 504-6649 | 06/28/2015 | 23:19:00 | 00:00:27 | Incoming | (269) 370-9489 |
| 1183 16-256-15 | (260) 504-6649 | 06/28/2015 | 23:19:00 | 00:00:27 | Incoming | (269) 370-9489 |
| 1184 16-256-15 | (260) 504-6649 | 06/28/2015 | 23:19:00 | 00:00:27 | Incoming | (616) 784-1041 |
| 1189 16-256-15 | (260) 504-6649 | 06/29/2015 | 09:13:00 | 00:00:43 | Incoming | (616) 784-1041 |
| 1186 16-256-15 | (260) 504-6649 | 06/29/2015 | 09:13:00 | 00:00:43 | Incoming | (616) 784-1041 |
| 1187 16-256-15 | (260) 504-6649 | 06/29/2015 | 09:13:00 | 00:02:41 | Incoming | (901) 272-6761 |
| 1194 16-256-15 | (260) 504-6649 | 06/29/2015 | 09:50:00 | 00:02:41 | Incoming | (901) 272-6761 |
| 1189 16-256-15 | (260) 504-6649 | 06/29/2015 | 09:50:00 | 00:02:41 | Incoming | (901) 272-6761 |
| 1190 16-256-15 | (260) 504-6649 | 06/29/2015 | 09:50:00 | 00:02:41 | Outgoing | (810) 650-9774 |
| 1191 16-256-15 | (260) 504-6649 | 06/29/2015 | 12:29:00 | 00:00:47 | Incoming | (616) 481-8728 |
| 1192 16-256-15 | (260) 504-6649 | 06/29/2015 | 12:33:00 | 00:00:32 | Incoming | (616) 481-8728 |
| 1193 16-256-15 | (260) 504-6649 | 06/29/2015 | 12:33:00 | 00:00:30 | Incoming | (616) 481-8728 |
| 1194 16-256-15 | (260) 504-6649 | 06/29/2015 | 12:34:00 | 00:00:02 | Incoming | (616) 481-8728 |
| 1195 16-256-15 | (260) 504-6649 | 06/29/2015 | 12:42:00 | 00:11:54 | Incoming | (269) 365-2268 |
| 1196 16-256-15 | (260) 504-6649 | 06/29/2015 | 14:29:00 | 00:01:36 | Incoming | (269) 365-2268 |
| 1197 16-256-15 | (260) 504-6649 | 06/29/2015 | 14:29:00 | 00:01:36 | Incoming | (269) 365-2268 |
| 1198 16-256-15 | (260) 504-6649 | 06/29/2015 | 14:29:00 | 00:01:35 | Outgoing | (901) 291-1400 |
| 1199 16-256-15 | (260) 504-6649 | 06/29/2015 | 15:02:00 | 00:12:52 | Outgoing | (800) 462-8522 |
| 1200 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:12:00 | 00:02:24 | Outgoing | (513) 266-2181 |
| 1201 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:14:00 | 00:01:24 | Incoming | (814) 450-7953 |
| 1202 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:29:00 | 00:01:53 | Incoming | (814) 450-7953 |
| 1203 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:29:00 | 00:01:53 | Incoming | (814) 450-7953 |
| 1204 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:29:00 | 00:01:53 | Outgoing | (513) 266-2181 |
| 1205 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:31:00 | 00:00:07 | Incoming | (513) 266-2181 |
| 1206 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:31:00 | 00:00:25 | Incoming | (513) 266-2181 |
| 1207 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:31:00 | 00:00:25 | Incoming | (513) 266-2181 |
| 1209 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:31:00 | 00:01:21 | Outgoing | (814) 450-7953 |
| 1210 16-256-15 | (260) 504-6649 | 06/29/2015 | 16:54:00 | 01:18:28 | Incoming | (616) 481-8728 |
| 1211 16-256-15 | (260) 504-6649 | 06/29/2015 | 17:30:00 | 01:18:29 | Incoming | (616) 481-8728 |
| 1212 16-256-15 | (260) 504-6649 | 06/29/2015 | 17:30:00 | 01:18:29 | Outgoing | (586) 751-8475 |
| 1213 16-256-15 | (260) 504-6649 | 06/29/2015 | 19:26:00 | 00:00:28 | Incoming | (269) 312-4808 |
| 1214 16-256-15 | (260) 504-6649 | 06/29/2015 | 19:38:00 | 00:10:24 | Outgoing | (269) 312-4808 |
| 1216 16-256-15 | (260) 504-6649 | 06/29/2015 | 19:33:00 | 00:19:21 | Incoming | (269) 491-3600 |
| 1217 16-256-15 | (260) 504-6649 | 06/29/2015 | 20:26:00 | 00:00:07 | Incoming | (586) 215-8475 |
| 1218 16-256-15 | (260) 504-6649 | 06/29/2015 | 20:36:00 | 00:00:24 | Outgoing | (586) 751-8475 |
| 1219 16-256-15 | (260) 504-6649 | 06/29/2015 | 21:22:00 | 00:11:11 | Outgoing | (586) 215-8475 |
| 1220 16-256-15 | (260) 504-6649 | 06/29/2015 | 21:22:00 | 00:00:02 | Incoming | (517) 327-4440 |
| 1221 16-256-15 | (260) 504-6649 | 06/29/2015 | 22:58:00 | 00:02:07 | Outgoing | (269) 491-3600 |
| 1222 16-256-15 | (260) 504-6649 | 06/29/2015 | 23:40:00 | 00:32:48 | Incoming | (616) 450-3391 |
| 1223 16-256-15 | (260) 504-6649 | 06/30/2015 | 08:12:00 | 00:00:25 | Outgoing | (810) 650-9774 |
| 1224 16-256-15 | (260) 504-6649 | 06/30/2015 | 09:44:00 | 00:01:26 | Incoming | (616) 481-8728 |
| 1225 16-256-15 | (260) 504-6649 | 06/30/2015 | 12:50:00 | 00:13:15 | Incoming | (616) 481-8728 |
| 1226 16-256-15 | (260) 504-6649 | 06/30/2015 | 12:50:00 | 00:13:15 | Outgoing | (269) 491-3600 |
| 1227 16-256-15 | (260) 504-6649 | 06/30/2015 | 13:57:00 | 00:00:55 | Outgoing | (616) 481-8728 |
| 1228 16-256-15 | (260) 504-6649 | 06/30/2015 | 13:59:00 | 00:07:55 | Outgoing | (269) 491-3600 |
| 1229 16-256-15 | (260) 504-6649 | 06/30/2015 | 16:31:00 | 00:12:19 | Incoming | (248) 834-1635 |
| 1230 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:10:00 | 00:00:51 | Outgoing | (248) 475-4700 |
| 1231 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:11:00 | 00:00:41 | Outgoing | (248) 652-2800 |
| 1232 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:15:00 | 00:01:04 | Outgoing | (248) 652-2800 |
| 1233 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:18:00 | 00:03:17 | Incoming | (269) 491-3600 |
| 1234 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:21:00 | 00:12:22 | Outgoing | (248) 454-0650 |
| 1235 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:37:00 | 00:01:32 | Outgoing | (248) 874-4902 |
| 1237 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:39:00 | 00:02:53 | Outgoing | (800) 345-8082 |
| 1258 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:43:00 | 00:00:08 | Outgoing | (248) 759-5472 |
| 1259 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:43:00 | 00:00:13 | | |

21

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1240 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:47:00 | 00:01:30 | Outgoing | (248) 334-2222 |
| 1241 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:50:00 | 00:03:24 | Outgoing | (248) 370-0044 |
| 1242 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:58:00 | 00:00:44 | Outgoing | (269) 491-3600 |
| 1243 16-256-15 | (260) 504-6649 | 06/30/2015 | 17:58:00 | 00:00:14 | Outgoing | (618) 481-8728 |
| 1244 16-256-15 | (260) 504-6649 | 06/30/2015 | 18:06:00 | 00:21:02 | Incoming | (618) 481-8728 |
| 1245 16-256-15 | (260) 504-6649 | 06/30/2015 | 19:01:00 | 00:21:09 | Incoming | (269) 365-2268 |
| 1246 16-256-15 | (260) 504-6649 | 06/30/2015 | 20:57:00 | 00:23:07 | Incoming | (269) 491-3600 |
| 1247 16-256-15 | (260) 504-6649 | 06/30/2015 | 21:21:00 | 00:34:19 | Outgoing | (618) 481-8728 |
| 1248 16-256-15 | (260) 504-6649 | 06/30/2015 | 21:56:00 | 00:30:40 | Outgoing | (269) 365-2268 |
| 1249 16-256-15 | (260) 504-6649 | 06/30/2015 | 21:57:00 | 00:23:09 | Incoming | (586) 751-8475 |
| 1250 16-256-15 | (260) 504-6649 | 06/30/2015 | 22:27:00 | 00:12:51 | Outgoing | (269) 312-4808 |
| 1251 16-256-15 | (260) 504-6649 | 06/30/2015 | 22:40:00 | 00:04:50 | Outgoing | (269) 370-2872 |
| 1252 16-256-15 | (260) 504-6649 | 06/30/2015 | 22:45:00 | 00:02:30 | Outgoing | (269) 370-2872 |
| 1253 16-256-15 | (260) 504-6649 | 06/30/2015 | 22:48:00 | 00:07:02 | Outgoing | (812) 982-0191 |
| 1254 16-256-15 | (260) 504-6649 | 07/01/2015 | 07:05:00 | 00:03:15 | Incoming | (586) 751-8475 |
| 1255 16-256-15 | (280) 504-6649 | 07/01/2015 | 07:40:00 | 00:01:00 | Outgoing | (586) 215-8475 |
| 1256 16-256-15 | (260) 504-6649 | 07/01/2015 | 07:41:00 | 00:11:42 | Incoming | (810) 982-0191 |
| 1257 16-256-15 | (260) 504-6649 | 07/01/2015 | 08:05:00 | 00:09:18 | Incoming | (586) 215-8475 |
| 1258 16-256-15 | (260) 504-6649 | 07/01/2015 | 08:41:00 | 00:11:48 | Incoming | (513) 266-2181 |
| 1259 16-256-15 | (260) 504-6649 | 07/01/2015 | 09:30:00 | 00:10:01 | Incoming | (513) 265-2181 |
| 1260 16-256-15 | (260) 504-6649 | 07/01/2015 | 09:30:00 | 00:10:01 | Incoming | (586) 215-8475 |
| 1261 16-256-15 | (260) 504-6649 | 07/01/2015 | 10:07:00 | 00:10:44 | Outgoing | (814) 450-7953 |
| 1262 16-256-15 | (260) 504-6649 | 07/01/2015 | 10:37:00 | 00:05:55 | Incoming | (814) 450-7953 |
| 1263 16-256-15 | (260) 504-6649 | 07/01/2015 | 10:37:00 | 00:05:55 | Incoming | (814) 450-7953 |
| 1264 16-256-15 | (260) 504-6649 | 07/01/2015 | 11:14:00 | 00:02:01 | Incoming | (814) 450-7953 |
| 1265 16-256-15 | (260) 504-6649 | 07/01/2015 | 11:14:00 | 00:02:00 | Outgoing | (800) 662-0038 |
| 1266 16-256-15 | (260) 504-6649 | 07/01/2015 | 12:00:00 | 00:01:09 | Incoming | (800) 662-0038 |
| 1267 16-256-15 | (260) 504-6649 | 07/01/2015 | 12:00:00 | 00:01:09 | Incoming | (517) 768-0048 |
| 1268 16-256-15 | (260) 504-6649 | 07/01/2015 | 13:10:00 | 00:02:03 | Outgoing | (517) 784-7477 |
| 1269 16-256-15 | (260) 504-6649 | 07/01/2015 | 13:14:00 | 00:00:19 | Outgoing | (517) 784-7477 |
| 1270 16-256-15 | (260) 504-6649 | 07/01/2015 | 13:15:00 | 00:00:59 | Outgoing | (517) 789-5151 |
| 1271 16-256-15 | (280) 504-6649 | 07/01/2015 | 13:20:00 | 00:01:26 | Outgoing | (517) 789-6000 |
| 1272 16-256-15 | (260) 504-6649 | 07/01/2015 | 13:22:00 | 00:01:28 | Outgoing | (517) 789-9600 |
| 1273 16-256-15 | (260) 504-6649 | 07/01/2015 | 13:24:00 | 00:01:30 | Outgoing | (517) 788-6400 |
| 1274 16-256-15 | (260) 504-6649 | 07/01/2015 | 13:28:00 | 00:01:16 | Outgoing | (517) 437-7311 |
| 1275 16-256-15 | (260) 504-6649 | 07/01/2015 | 13:39:00 | 00:01:49 | Outgoing | (269) 389-0800 |
| 1276 16-256-15 | (260) 504-6649 | 07/01/2015 | 13:45:00 | 00:04:16 | Outgoing | (269) 491-3600 |
| 1277 16-256-15 | (260) 504-6649 | 07/01/2015 | 14:10:00 | 00:00:35 | Outgoing | (269) 491-3600 |
| 1278 16-256-15 | (260) 504-6649 | 07/01/2015 | 14:11:00 | 00:04:55 | Incoming | (269) 491-3600 |
| 1279 16-256-15 | (260) 504-6649 | 07/01/2015 | 15:11:00 | 00:05:00 | Outgoing | (586) 751-8475 |
| 1280 16-256-15 | (260) 504-6649 | 07/01/2015 | 16:06:00 | 00:00:48 | Outgoing | (586) 751-8475 |
| 1281 16-256-15 | (260) 504-6649 | 07/01/2015 | 16:06:00 | 00:00:50 | Outgoing | (586) 215-8475 |
| 1282 16-256-15 | (260) 504-6649 | 07/01/2015 | 16:07:00 | 00:00:54 | Outgoing | (586) 215-8475 |
| 1283 16-256-15 | (260) 504-6649 | 07/01/2015 | 16:07:00 | 00:00:55 | Outgoing | (269) 365-2268 |
| 1284 16-256-15 | (260) 504-6649 | 07/01/2015 | 16:53:00 | 00:07:55 | Incoming | (269) 365-2268 |
| 1285 16-256-15 | (260) 504-6649 | 07/01/2015 | 16:53:00 | 00:07:55 | Incoming | (269) 365-2268 |
| 1286 16-256-15 | (260) 504-6649 | 07/01/2015 | 16:53:00 | 00:07:54 | Incoming | (269) 312-4808 |
| 1287 16-256-15 | (260) 504-6649 | 07/01/2015 | 17:39:00 | 00:00:22 | Incoming | (269) 312-4808 |
| 1288 16-256-15 | (260) 504-6649 | 07/01/2015 | 17:39:00 | 00:00:22 | Incoming | (269) 312-4808 |
| 1289 16-256-15 | (260) 504-6649 | 07/01/2015 | 17:39:00 | 00:00:21 | Incoming | (832) 351-9070 |
| 1290 16-256-15 | (260) 504-6649 | 07/01/2015 | 17:47:00 | 00:00:33 | Outgoing | (630) 351-9070 |
| 1291 16-256-15 | (260) 504-6649 | 07/01/2015 | 17:47:00 | 00:00:34 | Outgoing | (269) 303-1027 |
| 1292 16-256-15 | (260) 504-6649 | 07/01/2015 | 17:59:00 | 00:04:48 | Outgoing | (269) 366-6775 |
| 1293 16-256-15 | (260) 504-6649 | 07/01/2015 | 18:00:00 | 00:00:30 | Outgoing | (269) 366-6775 |
| 1294 16-256-15 | (260) 504-6649 | 07/01/2015 | 18:01:00 | 00:04:08 | Incoming | (269) 366-6775 |
| 1295 16-256-15 | (260) 504-6649 | 07/01/2015 | 18:01:00 | 00:04:08 | Incoming | (269) 366-6775 |
| 1296 16-256-15 | (260) 504-6649 | 07/01/2015 | 18:01:00 | 00:04:08 | Incoming | (513) 266-2181 |
| 1297 16-256-15 | (260) 504-6649 | 07/01/2015 | 18:07:00 | 00:01:41 | Outgoing | (269) 312-4808 |
| 1298 16-256-15 | (260) 504-6649 | 07/01/2015 | 18:34:00 | 00:10:31 | Outgoing | (269) 312-4808 |

22

WIN000233

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1399 16-256-15 | (269) 504-6649 | 07/01/2015 | 18:55:00 | 00:04:49 | Incoming | (269) 312-4808 |
| 1400 16-256-15 | (269) 504-6649 | 07/01/2015 | 18:55:00 | 00:04:50 | Incoming | (269) 312-4808 |
| 1401 16-256-15 | (269) 504-6649 | 07/01/2015 | 18:55:00 | 00:04:50 | Incoming | (269) 312-4808 |
| 1402 16-256-15 | (269) 504-6649 | 07/01/2015 | 19:29:00 | 00:01:17 | Outgoing | (517) 789-9600 |
| 1403 16-256-15 | (269) 504-6649 | 07/01/2015 | 19:47:00 | 00:00:33 | Incoming | (269) 491-3600 |
| 1404 16-256-15 | (269) 504-6649 | 07/01/2015 | 19:47:00 | 00:00:33 | Incoming | (269) 491-3600 |
| 1404 16-256-15 | (269) 504-6649 | 07/01/2015 | 19:48:00 | 00:04:43 | Incoming | (269) 491-3600 |
| 1903 16-256-15 | (269) 504-6649 | 07/01/2015 | 19:48:00 | 00:00:32 | Outgoing | (269) 370-2872 |
| 1904 16-256-15 | (269) 504-6649 | 07/01/2015 | 22:01:00 | 00:33:29 | Outgoing | (586) 751-8475 |
| 1307 16-256-15 | (269) 504-6649 | 07/02/2015 | 08:22:00 | 00:32:30 | Outgoing | (586) 751-8475 |
| 1308 16-256-15 | (269) 504-6649 | 07/02/2015 | 08:22:00 | 00:42:20 | Incoming | (616) 481-8728 |
| 1309 16-256-15 | (269) 504-6649 | 07/02/2015 | 08:54:00 | 00:42:20 | Incoming | (616) 481-8728 |
| 1710 16-256-15 | (269) 504-6649 | 07/02/2015 | 08:54:00 | 00:42:19 | Incoming | (616) 481-8728 |
| 1311 16-256-15 | (269) 504-6649 | 07/02/2015 | 08:54:00 | 00:06:37 | Outgoing | (616) 331-9070 |
| 1312 16-256-15 | (269) 504-6649 | 07/02/2015 | 09:40:00 | 00:00:25 | Incoming | |
| 1118 16-256-15 | (269) 504-6649 | 07/02/2015 | 09:41:00 | 00:00:25 | Incoming | |
| 1314 16-256-15 | (269) 504-6649 | 07/02/2015 | 09:41:00 | 00:01:16 | Outgoing | (269) 599-7214 |
| 1315 16-256-15 | (269) 504-6649 | 07/02/2015 | 09:41:00 | 00:04:37 | Outgoing | (269) 599-7214 |
| 1416 16-256-15 | (269) 504-6649 | 07/02/2015 | 09:30:00 | 00:04:38 | Outgoing | (269) 366-6775 |
| 1417 16-256-15 | (269) 504-6649 | 07/02/2015 | 09:33:00 | 00:05:45 | Outgoing | (269) 491-3600 |
| 1318 16-256-15 | (269) 504-6649 | 07/02/2015 | 12:52:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 1319 16-256-15 | (269) 504-6649 | 07/02/2015 | 12:52:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 1320 16-256-15 | (269) 504-6649 | 07/02/2015 | 12:53:00 | 00:00:04 | Incoming | (269) 365-2268 |
| 1421 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:06:00 | 00:25:03 | Incoming | (269) 365-2268 |
| 1427 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:06:00 | 00:25:05 | Incoming | |
| 1323 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:06:00 | 00:25:04 | Incoming | (616) 481-8728 |
| 1324 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:23:00 | 00:00:03 | Incoming | (616) 481-8728 |
| 1325 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:23:00 | 00:00:25 | Incoming | (616) 481-8728 |
| 1327 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:23:00 | 00:00:25 | Outgoing | (616) 481-8728 |
| 1328 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:32:00 | 00:02:07 | Incoming | (616) 481-8728 |
| 1429 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:38:00 | 00:16:53 | Incoming | (616) 481-8728 |
| 1330 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:38:00 | 00:16:53 | Incoming | (616) 481-8728 |
| 1531 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:38:00 | 00:00:30 | Outgoing | (269) 365-2268 |
| 1432 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:55:00 | 00:34:26 | Incoming | (269) 365-2268 |
| 1333 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:56:00 | 00:34:26 | Incoming | (269) 365-2268 |
| 1334 16-256-15 | (269) 504-6649 | 07/02/2015 | 14:56:00 | 00:34:25 | Incoming | (269) 370-9489 |
| 1335 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:22:00 | 00:00:24 | Incoming | (269) 370-9489 |
| 1336 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:22:00 | 00:00:24 | Incoming | (269) 370-9489 |
| 1437 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:23:00 | 00:00:07 | Incoming | (269) 491-3600 |
| 1338 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:30:00 | 00:01:06 | Incoming | (269) 491-3600 |
| 1339 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:30:00 | 00:01:06 | Incoming | (269) 491-3600 |
| 1440 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:30:00 | 00:07:18 | Incoming | (269) 491-3600 |
| 1341 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:34:00 | 00:07:18 | Incoming | (269) 491-3600 |
| 1342 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:34:00 | 00:07:17 | Incoming | (901) 291-1400 |
| 1343 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:34:00 | 00:04:41 | Outgoing | (269) 370-2872 |
| 1344 16-256-15 | (269) 504-6649 | 07/02/2015 | 15:43:00 | 00:00:51 | Outgoing | (586) 751-8475 |
| 1345 16-256-15 | (269) 504-6649 | 07/02/2015 | 22:05:00 | 00:05:26 | Outgoing | (586) 751-8475 |
| 1346 16-256-15 | (269) 504-6649 | 07/03/2015 | 09:35:00 | 00:05:28 | Outgoing | (586) 751-8475 |
| 1347 16-256-15 | (269) 504-6649 | 07/03/2015 | 09:35:00 | 00:02:33 | Outgoing | (586) 751-8475 |
| 1548 16-256-15 | (269) 504-6649 | 07/03/2015 | 09:44:00 | 00:02:34 | Outgoing | (616) 481-8728 |
| 1549 16-256-15 | (269) 504-6649 | 07/03/2015 | 09:44:00 | 00:14:33 | Outgoing | (269) 491-3600 |
| 1350 16-256-15 | (269) 504-6649 | 07/03/2015 | 09:47:00 | 00:00:04 | Outgoing | (269) 491-3600 |
| 1451 16-256-15 | (269) 504-6649 | 07/03/2015 | 10:03:00 | 00:00:06 | Outgoing | (517) 273-0836 |
| 1352 16-256-15 | (269) 504-6649 | 07/03/2015 | 10:05:00 | 00:00:33 | Outgoing | (269) 491-3600 |
| 1354 16-256-15 | (269) 504-6649 | 07/03/2015 | 10:05:00 | 00:00:03 | Outgoing | (269) 491-3600 |
| 1355 16-256-15 | (269) 504-6649 | 07/03/2015 | 10:07:00 | 00:00:04 | Outgoing | (269) 491-3600 |
| 1356 16-256-15 | (269) 504-6649 | 07/03/2015 | 10:07:00 | 00:00:04 | Outgoing | |
| 1357 16-256-15 | (269) 504-6649 | 07/03/2015 | 10:07:00 | 00:00:04 | Outgoing | |

23

WIN000234

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1356 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:07:00 | 00:00:04 | Outgoing | (269) 491-3600 |
| 1459 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:07:00 | 00:00:03 | Outgoing | (269) 491-3600 |
| 1360 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:07:00 | 00:00:03 | Outgoing | (269) 491-3600 |
| 1361 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:07:00 | 00:00:04 | Outgoing | (269) 491-3600 |
| 1362 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:07:00 | 00:00:05 | Outgoing | (269) 491-3600 |
| 1363 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:08:00 | 00:01:35 | Outgoing | (269) 370-9489 |
| 1364 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:10:00 | 00:00:34 | Outgoing | (269) 312-4808 |
| 1365 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:12:00 | 00:00:24 | Outgoing | (269) 370-2872 |
| 1364 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:20:00 | 00:01:29 | Outgoing | (685) 685-5883 |
| 1366 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:47:00 | 00:00:48 | Incoming | (810) 982-0191 |
| 1367 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:57:00 | 00:00:48 | Incoming | (810) 982-0191 |
| 1366 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:57:00 | 00:00:48 | Incoming | (810) 982-0191 |
| 1369 16-256-15 | (260) 504-6649 | 07/03/2015 | 10:57:00 | 00:00:25 | Outgoing | (269) 491-3600 |
| 1370 16-256-15 | (260) 504-6649 | 07/03/2015 | 11:04:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 1371 16-256-15 | (260) 504-6649 | 07/03/2015 | 11:07:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 1272 16-256-15 | (260) 504-6649 | 07/03/2015 | 11:07:00 | 00:00:24 | Incoming | (269) 491-3600 |
| 1391 16-256-15 | (260) 504-6649 | 07/03/2015 | 11:07:00 | 00:00:01 | Outgoing | (586) 805-6475 |
| 1394 16-256-15 | (260) 504-6649 | 07/03/2015 | 12:36:00 | 00:04:12 | Outgoing | (586) 215-8475 |
| 1375 16-256-15 | (260) 504-6649 | 07/03/2015 | 12:36:00 | 00:04:13 | Outgoing | (586) 215-8475 |
| 1376 16-256-15 | (260) 504-6649 | 07/03/2015 | 12:36:00 | 00:04:13 | Outgoing | (586) 215-8475 |
| 1277 16-256-15 | (260) 504-6649 | 07/03/2015 | 12:41:00 | 00:02:28 | Outgoing | (586) 215-8475 |
| 1378 16-256-15 | (260) 504-6649 | 07/03/2015 | 12:41:00 | 00:02:29 | Outgoing | (269) 491-3600 |
| 1379 16-256-15 | (260) 504-6649 | 07/03/2015 | 13:20:00 | 00:00:34 | Outgoing | (269) 370-9489 |
| 1380 16-256-15 | (260) 504-6649 | 07/03/2015 | 13:21:00 | 00:00:35 | Outgoing | (269) 370-2872 |
| 1381 16-256-15 | (260) 504-6649 | 07/03/2015 | 13:21:00 | 00:01:23 | Incoming | (269) 370-2872 |
| 1382 16-256-15 | (260) 504-6649 | 07/03/2015 | 13:23:00 | 00:00:27 | Incoming | (269) 370-2872 |
| 1383 16-256-15 | (260) 504-6649 | 07/03/2015 | 13:23:00 | 00:00:27 | Incoming | (269) 370-2872 |
| 1384 16-256-15 | (260) 504-6649 | 07/03/2015 | 13:24:00 | 00:00:25 | Incoming | (269) 370-2872 |
| 1385 16-256-15 | (260) 504-6649 | 07/03/2015 | 15:05:00 | 00:00:02 | Incoming | (269) 370-2872 |
| 1386 16-256-15 | (260) 504-6649 | 07/03/2015 | 15:05:00 | 00:00:27 | Incoming | (269) 370-2872 |
| 1397 16-256-15 | (260) 504-6649 | 07/03/2015 | 17:31:00 | 00:00:30 | Incoming | (269) 207-4466 |
| 1388 16-256-15 | (260) 504-6649 | 07/03/2015 | 17:31:00 | 00:00:30 | Incoming | (269) 207-4466 |
| 1389 16-256-15 | (260) 504-6649 | 07/03/2015 | 17:32:00 | 00:00:40 | Outgoing | (269) 207-4466 |
| 1390 16-256-15 | (260) 504-6649 | 07/03/2015 | 17:32:00 | 00:01:06 | Incoming | (269) 312-4808 |
| 1391 16-256-15 | (260) 504-6649 | 07/03/2015 | 17:48:00 | 00:00:43 | Incoming | (269) 312-4808 |
| 1392 16-256-15 | (260) 504-6649 | 07/03/2015 | 17:49:00 | 00:00:43 | Incoming | (269) 312-4808 |
| 1393 16-256-15 | (260) 504-6649 | 07/03/2015 | 17:49:00 | 00:00:42 | Outgoing | (269) 312-4808 |
| 1394 16-256-15 | (260) 504-6649 | 07/03/2015 | 17:55:00 | 00:00:09 | Outgoing | (269) 370-9489 |
| 1395 16-256-15 | (260) 504-6649 | 07/03/2015 | 18:22:00 | 00:00:11 | Incoming | (269) 370-9489 |
| 1397 16-256-15 | (260) 504-6649 | 07/03/2015 | 21:30:00 | 00:00:11 | Incoming | (269) 312-4808 |
| 1398 16-256-15 | (260) 504-6649 | 07/03/2015 | 21:30:00 | 00:00:10 | Incoming | (269) 312-4808 |
| 1399 16-256-15 | (260) 504-6649 | 07/03/2015 | 21:30:00 | 00:00:56 | Incoming | (269) 312-4808 |
| 1400 16-256-15 | (260) 504-6649 | 07/03/2015 | 22:10:00 | 00:00:56 | Incoming | (269) 312-4808 |
| 1401 16-256-15 | (260) 504-6649 | 07/03/2015 | 22:10:00 | 00:00:56 | Incoming | (586) 215-8475 |
| 1402 16-256-15 | (260) 504-6649 | 07/03/2015 | 22:10:00 | 00:00:11 | Incoming | (586) 215-8475 |
| 1403 16-256-15 | (260) 504-6649 | 07/04/2015 | 09:42:00 | 00:00:11 | Incoming | (586) 215-8475 |
| 1405 16-256-15 | (260) 504-6649 | 07/04/2015 | 09:42:00 | 00:00:12 | Outgoing | (616) 481-4728 |
| 1404 16-256-15 | (260) 504-6649 | 07/04/2015 | 11:41:00 | 00:26:20 | Incoming | (269) 370-2872 |
| 1407 16-256-15 | (260) 504-6649 | 07/04/2015 | 18:47:00 | 00:00:48 | Incoming | (269) 370-2872 |
| 1408 16-256-15 | (260) 504-6649 | 07/04/2015 | 18:47:00 | 00:00:48 | Incoming | (269) 370-2872 |
| 1409 16-256-15 | (260) 504-6649 | 07/04/2015 | 18:47:00 | 00:00:48 | Outgoing | (616) 481-4728 |
| 1410 16-256-15 | (260) 504-6649 | 07/05/2015 | 16:09:00 | 00:20:47 | Outgoing | (269) 370-9489 |
| 1411 16-256-15 | (260) 504-6649 | 07/05/2015 | 16:23:00 | 00:00:02 | Incoming | (269) 370-9489 |
| 1412 16-256-15 | (260) 504-6649 | 07/05/2015 | 16:23:00 | 00:00:24 | Incoming | (269) 370-9489 |
| 1413 16-256-15 | (260) 504-6649 | 07/05/2015 | 16:23:00 | 00:00:24 | Outgoing | (269) 370-9489 |
| 1414 16-256-15 | (260) 504-6649 | 07/05/2015 | 16:30:00 | 00:00:49 | Outgoing | (269) 664-4468 |
| 1415 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:25:00 | 00:00:01 | Outgoing | |

24

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1417 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:18:00 | 00:00:02 | Outgoing | (269) 664-4468 |
| 1418 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:18:00 | 00:00:02 | Outgoing | (269) 664-4468 |
| 1419 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:20:00 | 00:00:02 | Outgoing | (269) 664-4468 |
| 1420 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:20:00 | 00:00:02 | Outgoing | (269) 664-4468 |
| 1421 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:21:00 | 00:00:02 | Outgoing | (269) 664-4468 |
| 1422 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:22:00 | 00:00:03 | Outgoing | (269) 664-4468 |
| 1423 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:22:00 | 00:00:02 | Outgoing | (269) 664-4468 |
| 1424 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:22:00 | 00:00:02 | Outgoing | (269) 664-4468 |
| 1425 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:23:00 | 00:00:02 | Outgoing | (269) 664-4468 |
| 1426 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:34:00 | 00:00:02 | Outgoing | (269) 664-4468 |
| 1427 16-256-15 | (260) 504-6649 | 07/05/2015 | 19:36:00 | 00:04:07 | Outgoing | (517) 789-9600 |
| 1428 16-256-15 | (260) 504-6649 | 07/05/2015 | 06:09:00 | 00:02:08 | Outgoing | (616) 481-8728 |
| 1429 16-256-15 | (260) 504-6649 | 07/06/2015 | 06:44:00 | 00:02:22 | Incoming | (616) 481-8728 |
| 1430 16-256-15 | (260) 504-6649 | 07/06/2015 | 06:44:00 | 00:00:22 | Incoming | (616) 481-8728 |
| 1431 16-256-15 | (260) 504-6649 | 07/06/2015 | 06:44:00 | 00:00:22 | Outgoing | (616) 481-8728 |
| 1432 16-256-15 | (260) 504-6649 | 07/06/2015 | 06:49:00 | 00:21:12 | Incoming | (513) 266-2181 |
| 1433 16-256-15 | (260) 504-6649 | 07/06/2015 | 08:59:00 | 00:18:40 | Incoming | (513) 266-2181 |
| 1434 16-256-15 | (260) 504-6649 | 07/06/2015 | 08:59:00 | 00:18:40 | Incoming | (513) 266-2181 |
| 1435 16-256-15 | (260) 504-6649 | 07/06/2015 | 08:59:00 | 00:00:08 | Outgoing | (269) 491-3600 |
| 1436 16-256-15 | (260) 504-6649 | 07/06/2015 | 09:19:00 | 00:00:44 | Outgoing | (269) 491-3600 |
| 1437 16-256-15 | (260) 504-6649 | 07/06/2015 | 09:20:00 | 00:00:07 | Outgoing | (269) 491-3600 |
| 1438 16-256-15 | (260) 504-6649 | 07/06/2015 | 09:24:00 | 00:01:23 | Outgoing | (219) 765-4731 |
| 1439 16-256-15 | (260) 504-6649 | 07/06/2015 | 09:29:00 | 00:13:27 | Outgoing | (616) 481-8728 |
| 1440 16-256-15 | (260) 504-6649 | 07/06/2015 | 09:44:00 | 00:00:25 | Incoming | (219) 765-4731 |
| 1441 16-256-15 | (260) 504-6649 | 07/06/2015 | 09:49:00 | 00:00:25 | Incoming | (219) 765-4731 |
| 1442 16-256-15 | (260) 504-6649 | 07/06/2015 | 09:49:00 | 00:01:04 | Incoming | (219) 765-4731 |
| 1443 16-256-15 | (260) 504-6649 | 07/06/2015 | 09:50:00 | 00:00:28 | Outgoing | (513) 266-2181 |
| 1444 16-256-15 | (260) 504-6649 | 07/06/2015 | 11:00:00 | 00:00:28 | Outgoing | (888) 270-9936 |
| 1445 16-256-15 | (260) 504-6649 | 07/06/2015 | 11:02:00 | 00:04:26 | Incoming | (616) 481-8728 |
| 1446 16-256-15 | (260) 504-6649 | 07/06/2015 | 12:36:00 | 00:14:02 | Incoming | (616) 481-8728 |
| 1447 16-256-15 | (260) 504-6649 | 07/06/2015 | 12:36:00 | 00:14:02 | Incoming | (616) 481-8728 |
| 1448 16-256-15 | (260) 504-6649 | 07/06/2015 | 13:33:00 | 00:00:23 | Outgoing | (586) 751-8475 |
| 1449 16-256-15 | (260) 504-6649 | 07/06/2015 | 14:34:00 | 00:32:29 | Outgoing | (814) 450-7953 |
| 1450 16-256-15 | (260) 504-6649 | 07/06/2015 | 16:38:00 | 00:03:28 | Incoming | (814) 450-7953 |
| 1451 16-256-15 | (260) 504-6649 | 07/06/2015 | 16:38:00 | 00:03:28 | Incoming | (814) 450-7953 |
| 1452 16-256-15 | (260) 504-6649 | 07/06/2015 | 16:38:00 | 00:03:27 | Incoming | (616) 481-8728 |
| 1453 16-256-15 | (260) 504-6649 | 07/06/2015 | 16:57:00 | 00:22:20 | Incoming | (616) 481-8728 |
| 1454 16-256-15 | (260) 504-6649 | 07/06/2015 | 16:57:00 | 00:22:20 | Incoming | (616) 481-8728 |
| 1455 16-256-15 | (260) 504-6649 | 07/06/2015 | 17:28:00 | 00:15:51 | Incoming | (269) 491-3600 |
| 1456 16-256-15 | (260) 504-6649 | 07/06/2015 | 17:28:00 | 00:15:51 | Incoming | (269) 491-3600 |
| 1457 16-256-15 | (260) 504-6649 | 07/06/2015 | 17:28:00 | 00:15:51 | Incoming | (269) 491-3600 |
| 1458 16-256-15 | (260) 504-6649 | 07/06/2015 | 17:45:00 | 00:22:17 | Outgoing | (269) 365-2268 |
| 1459 16-256-15 | (260) 504-6649 | 07/06/2015 | 18:41:00 | 00:22:54 | Outgoing | (800) 432-3117 |
| 1460 16-256-15 | (260) 504-6649 | 07/06/2015 | 21:04:00 | 00:04:08 | Incoming | (502) 548-5332 |
| 1461 16-256-15 | (260) 504-6649 | 07/07/2015 | 12:34:00 | 00:14:28 | Incoming | (269) 370-2872 |
| 1462 16-256-15 | (260) 504-6649 | 07/07/2015 | 14:35:00 | 00:00:06 | Incoming | (586) 751-8475 |
| 1463 16-256-15 | (260) 504-6649 | 07/07/2015 | 18:12:00 | 00:17:25 | Outgoing | (586) 751-8475 |
| 1464 16-256-15 | (260) 504-6649 | 07/07/2015 | 18:12:00 | 00:17:27 | Outgoing | (586) 751-8475 |
| 1465 16-256-15 | (260) 504-6649 | 07/07/2015 | 18:30:00 | 00:04:22 | Outgoing | (586) 751-8475 |
| 1466 16-256-15 | (260) 504-6649 | 07/07/2015 | 18:30:00 | 00:04:23 | Outgoing | (269) 491-3600 |
| 1467 16-256-15 | (260) 504-6649 | 07/07/2015 | 19:37:00 | 00:20:27 | Incoming | (269) 370-2872 |
| 1468 16-256-15 | (260) 504-6649 | 07/08/2015 | 00:40:00 | 00:00:48 | Incoming | (269) 370-2872 |
| 1469 16-256-15 | (260) 504-6649 | 07/08/2015 | 00:40:00 | 00:00:30 | Incoming | (269) 370-2872 |
| 1470 16-256-15 | (260) 504-6649 | 07/08/2015 | 00:40:00 | 00:00:30 | Incoming | (269) 370-2872 |
| 1471 16-256-15 | (260) 504-6649 | 07/08/2015 | 08:44:00 | 00:07:18 | Incoming | (269) 370-2872 |
| 1472 16-256-15 | (260) 504-6649 | 07/08/2015 | 08:44:00 | 00:07:18 | Incoming | (269) 370-2872 |
| 1473 16-256-15 | (260) 504-6649 | 07/08/2015 | 08:44:00 | 00:07:18 | Incoming | (269) 370-2872 |
| 1474 16-256-15 | (260) 504-6649 | 07/08/2015 | | | | |
| 1475 16-256-15 | (260) 504-6649 | | | | | |

25

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1475 16-256-15 | (260) 504-6649 | 07/08/2015 | 08:51:00 | 00:06:43 | Outgoing | (269) 370-2872 |
| 1476 16-256-15 | (260) 504-6649 | 07/08/2015 | 08:51:00 | 00:00:04 | Incoming | (269) 370-2872 |
| 1477 16-256-15 | (260) 504-6649 | 07/08/2015 | 08:51:00 | 00:00:05 | Outgoing | (269) 370-2872 |
| 1478 16-256-15 | (260) 504-6649 | 07/08/2015 | 08:51:00 | 00:00:07 | Incoming | (269) 370-2872 |
| 1479 16-256-15 | (260) 504-6649 | 07/08/2015 | 08:51:00 | 00:00:07 | Incoming | (269) 370-2872 |
| 1480 16-256-15 | (260) 504-6649 | 07/08/2015 | 09:31:00 | 00:01:31 | Incoming | (502) 548-5532 |
| 1481 16-256-15 | (260) 504-6649 | 07/08/2015 | 09:31:00 | 00:01:31 | Incoming | (502) 548-5532 |
| 1482 16-256-15 | (260) 504-6649 | 07/08/2015 | 09:31:00 | 00:01:31 | Incoming | (502) 548-5532 |
| 1483 16-256-15 | (260) 504-6649 | 07/08/2015 | 11:41:00 | 00:00:03 | Incoming | (810) 650-9857 |
| 1484 16-256-15 | (260) 504-6649 | 07/08/2015 | 11:41:00 | 00:00:27 | Incoming | (810) 650-9857 |
| 1485 16-256-15 | (260) 504-6649 | 07/08/2015 | 11:41:00 | 00:00:27 | Incoming | (810) 650-9857 |
| 1486 16-256-15 | (260) 504-6649 | 07/08/2015 | 12:56:00 | 00:00:03 | Incoming | (616) 481-8728 |
| 1487 16-256-15 | (260) 504-6649 | 07/08/2015 | 12:56:00 | 00:00:30 | Incoming | (616) 481-8728 |
| 1488 16-256-15 | (260) 504-6649 | 07/08/2015 | 12:56:00 | 00:00:30 | Incoming | (616) 481-8728 |
| 1489 16-256-15 | (260) 504-6649 | 07/08/2015 | 13:55:00 | 00:00:45 | Incoming | (616) 299-7558 |
| 1490 16-256-15 | (260) 504-6649 | 07/08/2015 | 13:55:00 | 00:00:29 | Incoming | (616) 299-7558 |
| 1491 16-256-15 | (260) 504-6649 | 07/08/2015 | 13:55:00 | 00:00:29 | Incoming | (616) 299-7558 |
| 1492 16-256-15 | (260) 504-6649 | 07/08/2015 | 13:59:00 | 00:40:50 | Outgoing | (616) 299-7558 |
| 1493 16-256-15 | (260) 504-6649 | 07/08/2015 | 13:59:00 | 00:42:52 | Outgoing | (219) 765-4731 |
| 1494 16-256-15 | (260) 504-6649 | 07/08/2015 | 14:50:00 | 00:00:43 | Outgoing | (219) 765-4731 |
| 1495 16-256-15 | (260) 504-6649 | 07/08/2015 | 15:02:00 | 00:09:19 | Incoming | (219) 765-4731 |
| 1496 16-256-15 | (260) 504-6649 | 07/08/2015 | 15:02:00 | 00:09:19 | Incoming | (219) 765-4731 |
| 1497 16-256-15 | (260) 504-6649 | 07/08/2015 | 15:02:00 | 00:09:19 | Incoming | (219) 765-4731 |
| 1498 16-256-15 | (260) 504-6649 | 07/08/2015 | 15:02:00 | 00:09:20 | Incoming | (219) 765-4731 |
| 1499 16-256-15 | (260) 504-6649 | 07/08/2015 | 16:25:00 | 00:00:47 | Outgoing | (616) 481-8728 |
| 1500 16-256-15 | (260) 504-6649 | 07/08/2015 | 16:30:00 | 00:34:58 | Incoming | (616) 481-8728 |
| 1501 16-256-15 | (260) 504-6649 | 07/08/2015 | 16:50:00 | 00:34:58 | Incoming | (616) 481-8728 |
| 1502 16-256-15 | (260) 504-6649 | 07/08/2015 | 16:50:00 | 00:34:57 | Incoming | (269) 365-2268 |
| 1503 16-256-15 | (260) 504-6649 | 07/08/2015 | 18:08:00 | 00:33:00 | Outgoing | (616) 481-8728 |
| 1504 16-256-15 | (260) 504-6649 | 07/08/2015 | 18:53:00 | 00:01:34 | Incoming | (616) 481-8728 |
| 1505 16-256-15 | (260) 504-6649 | 07/08/2015 | 18:53:00 | 00:01:34 | Incoming | (616) 481-8728 |
| 1506 16-256-15 | (260) 504-6649 | 07/08/2015 | 18:53:00 | 00:01:34 | Incoming | (810) 338-5613 |
| 1507 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:17:00 | 00:00:29 | Outgoing | (810) 338-5613 |
| 1508 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:17:00 | 00:00:30 | Outgoing | (810) 338-5613 |
| 1509 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:20:00 | 00:04:31 | Incoming | (810) 338-5613 |
| 1510 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:20:00 | 00:04:31 | Incoming | (810) 338-5613 |
| 1511 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:20:00 | 00:04:31 | Incoming | (810) 338-5613 |
| 1512 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:23:00 | 00:00:24 | Incoming | (616) 481-8728 |
| 1513 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:23:00 | 00:00:24 | Incoming | (616) 481-8728 |
| 1514 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:24:00 | 00:00:27 | Incoming | (616) 481-8728 |
| 1515 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:24:00 | 00:00:27 | Incoming | (616) 481-8728 |
| 1516 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:24:00 | 00:00:26 | Incoming | (616) 481-8728 |
| 1517 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:24:00 | 00:00:02 | Incoming | (616) 481-8728 |
| 1518 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:25:00 | 00:07:55 | Outgoing | (810) 338-5613 |
| 1519 16-256-15 | (260) 504-6649 | 07/08/2015 | 19:25:00 | 00:07:56 | Outgoing | (219) 765-4731 |
| 1520 16-256-15 | (260) 504-6649 | 07/08/2015 | 20:08:00 | 00:02:07 | Incoming | (219) 765-4731 |
| 1521 16-256-15 | (260) 504-6649 | 07/08/2015 | 20:08:00 | 00:02:08 | Incoming | (586) 751-8475 |
| 1522 16-256-15 | (260) 504-6649 | 07/08/2015 | 22:01:00 | 00:15:07 | Outgoing | (586) 751-8475 |
| 1523 16-256-15 | (260) 504-6649 | 07/08/2015 | 22:01:00 | 00:15:08 | Outgoing | (586) 751-8475 |
| 1524 16-256-15 | (260) 504-6649 | 07/08/2015 | 22:54:00 | 00:15:05 | Outgoing | (586) 751-8475 |
| 1525 16-256-15 | (260) 504-6649 | 07/08/2015 | 22:54:00 | 00:15:06 | Outgoing | (616) 481-8728 |
| 1526 16-256-15 | (260) 504-6649 | 07/08/2015 | 23:09:00 | 00:17:22 | Outgoing | (269) 370-2872 |
| 1527 16-256-15 | (260) 504-6649 | 07/09/2015 | 09:57:00 | 00:09:31 | Incoming | (269) 370-2872 |
| 1528 16-256-15 | (260) 504-6649 | 07/09/2015 | 09:57:00 | 00:09:31 | Incoming | (269) 370-2872 |
| 1529 16-256-15 | (260) 504-6649 | 07/09/2015 | 09:57:00 | 00:09:31 | Incoming | (269) 312-4808 |
| 1530 16-256-15 | (260) 504-6649 | 07/09/2015 | 10:09:00 | 00:05:07 | Incoming | (269) 312-4808 |
| 1531 16-256-15 | (260) 504-6649 | 07/09/2015 | 10:09:00 | 00:05:07 | Incoming | (269) 312-4808 |
| 1532 16-256-15 | (260) 504-6649 | 07/09/2015 | 10:09:00 | 00:05:06 | Incoming | (269) 312-4808 |
| 1533 16-256-15 | (260) 504-6649 | 07/09/2015 | 10:15:00 | 00:10:29 | Incoming | (269) 365-2268 |

26

Gene

## Report: 16-256-15

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 1553 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 10:15:00 | 00:10:29 | Incoming | (269) 365-2268 |
| 1558 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 10:15:00 | 00:10:29 | Incoming | (269) 365-2268 |
| 1537 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 11:59:00 | 00:00:27 | Incoming | (810) 338-5613 |
| 1538 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 11:59:00 | 00:00:26 | Incoming | (810) 338-5613 |
| 1539 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 12:00:00 | 00:00:03 | Incoming | (810) 338-5613 |
| 1540 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 12:14:00 | 00:13:01 | Outgoing | (810) 338-5613 |
| 1541 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 12:27:00 | 00:00:16 | Outgoing | (800) 462-8522 |
| 1542 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 14:40:00 | 00:04:37 | Incoming | (616) 786-3400 |
| 1543 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 15:35:00 | 00:00:36 | Incoming | (616) 786-3400 |
| 1544 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 15:35:00 | 00:00:30 | Incoming | (616) 786-3400 |
| 1545 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 15:35:00 | 00:00:30 | Incoming | (814) 450-7953 |
| 1546 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 17:51:00 | 00:00:29 | Incoming | (814) 450-7953 |
| 1547 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 17:51:00 | 00:00:37 | Incoming | (814) 450-7953 |
| 1548 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 17:52:00 | 00:04:42 | Outgoing | (814) 450-7953 |
| 1549 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 18:04:00 | 00:26:49 | Outgoing | (269) 491-4056 |
| 1550 | 16-256-15 | (260) 504-6649 | 07/09/2015 | 18:09:00 | 00:16:35 | Incoming | (269) 370-2872 |
| 1551 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 09:48:00 | 00:16:35 | Incoming | (269) 370-2872 |
| 1552 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 09:48:00 | 00:16:35 | Incoming | (269) 370-2872 |
| 1553 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 09:48:00 | 00:00:04 | Incoming | (904) 866-8004 |
| 1554 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 11:26:00 | 00:00:26 | Incoming | (904) 866-8004 |
| 1555 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 11:26:00 | 00:00:26 | Incoming | (904) 866-8004 |
| 1556 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 11:26:00 | 00:00:29 | Outgoing | (904) 866-8004 |
| 1557 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 11:53:00 | 00:08:10 | Incoming | (269) 251-4063 |
| 1558 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 13:21:00 | 00:08:10 | Incoming | (269) 251-4063 |
| 1559 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 13:21:00 | 00:08:10 | Incoming | (269) 251-4063 |
| 1560 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 13:21:00 | 00:04:43 | Outgoing | (630) 351-9070 |
| 1561 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 17:24:00 | 00:00:48 | Outgoing | (248) 852-7610 |
| 1562 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 17:41:00 | 00:00:06 | Incoming | (269) 491-3600 |
| 1563 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 18:48:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 1564 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 18:48:00 | 00:00:07 | Incoming | (269) 491-3600 |
| 1565 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 18:49:00 | 00:00:31 | Outgoing | (269) 491-3600 |
| 1566 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 19:09:00 | 00:17:03 | Incoming | (269) 491-3600 |
| 1567 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 19:15:00 | 00:17:02 | Incoming | (269) 491-3600 |
| 1568 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 19:15:00 | 00:17:03 | Incoming | (269) 491-3600 |
| 1569 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 19:15:00 | 00:00:03 | Incoming | (269) 491-3600 |
| 1570 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 19:32:00 | 00:00:06 | Incoming | (269) 491-3600 |
| 1571 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 19:32:00 | 00:00:06 | Incoming | (269) 491-3600 |
| 1572 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 19:32:00 | 00:00:05 | Outgoing | (269) 491-3600 |
| 1573 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 19:34:00 | 00:26:30 | Outgoing | (269) 491-3600 |
| 1574 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 22:47:00 | 00:00:53 | Outgoing | (586) 751-8475 |
| 1575 | 16-256-15 | (260) 504-6649 | 07/10/2015 | 22:47:00 | 00:00:55 | Outgoing | (586) 751-8475 |
| 1576 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 10:49:00 | 00:12:45 | Incoming | (269) 370-2872 |
| 1577 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 10:49:00 | 00:12:45 | Incoming | (269) 370-2872 |
| 1578 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 10:49:00 | 00:12:45 | Incoming | (269) 370-2872 |
| 1579 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 11:16:00 | 00:01:00 | Incoming | (616) 299-7558 |
| 1580 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 11:16:00 | 00:01:00 | Incoming | (616) 299-7558 |
| 1581 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 11:16:00 | 00:01:00 | Incoming | (616) 299-7558 |
| 1582 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 11:56:00 | 00:00:54 | Incoming | (616) 299-7558 |
| 1583 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 11:56:00 | 00:00:53 | Incoming | (616) 299-7558 |
| 1584 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 11:56:00 | 00:00:53 | Incoming | (269) 204-6039 |
| 1585 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 13:32:00 | 00:00:29 | Outgoing | (269) 204-6039 |
| 1586 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 13:32:00 | 00:00:31 | Incoming | (616) 481-8728 |
| 1587 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 16:33:00 | 00:26:00 | Incoming | (616) 481-8728 |
| 1588 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 16:33:00 | 00:26:00 | Incoming | (616) 481-8728 |
| 1589 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 16:33:00 | 00:23:59 | Incoming | (616) 481-8728 |
| 1590 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 18:05:00 | 00:00:38 | Incoming | (269) 370-9489 |
| 1591 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 18:05:00 | 00:00:38 | Incoming | (269) 370-9489 |
| 1592 | 16-256-15 | (260) 504-6649 | 07/11/2015 | 18:05:00 | 00:00:37 | Incoming | (269) 370-9489 |

27

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1594 16-256-15 | (260) 504-6649 | 07/12/2015 | 12:29:00 | 00:00:23 | Outgoing | (586) 215-8475 |
| 1595 16-256-15 | (260) 504-6649 | 07/12/2015 | 12:29:00 | 00:00:25 | Outgoing | (586) 215-8475 |
| 1596 16-256-15 | (260) 504-6649 | 07/12/2015 | 12:30:00 | 00:31:12 | Outgoing | (586) 751-8475 |
| 1597 16-256-15 | (260) 504-6649 | 07/12/2015 | 12:30:00 | 00:31:14 | Outgoing | (586) 751-8475 |
| 1598 16-256-15 | (260) 504-6649 | 07/12/2015 | 14:24:00 | 00:00:37 | Outgoing | (269) 370-2872 |
| 1599 16-256-15 | (260) 504-6649 | 07/12/2015 | 14:35:00 | 00:04:37 | Incoming | (269) 370-2872 |
| 1600 16-256-15 | (260) 504-6649 | 07/12/2015 | 14:35:00 | 00:04:37 | Incoming | (269) 370-2872 |
| 1601 16-256-15 | (260) 504-6649 | 07/12/2015 | 14:35:00 | 00:04:37 | Incoming | (269) 370-2872 |
| 1601 16-256-15 | (260) 504-6649 | 07/12/2015 | 21:59:00 | 00:02:04 | Incoming | (502) 548-5532 |
| 1602 16-256-15 | (260) 504-6649 | 07/12/2015 | 21:59:00 | 00:02:04 | Incoming | (502) 548-5532 |
| 1603 16-256-15 | (260) 504-6649 | 07/12/2015 | 21:59:00 | 00:02:04 | Incoming | (502) 548-5532 |
| 1604 16-256-15 | (260) 504-6649 | 07/12/2015 | 22:27:00 | 00:08:31 | Incoming | (269) 370-2872 |
| 1605 16-256-15 | (260) 504-6649 | 07/12/2015 | 22:27:00 | 00:08:30 | Incoming | (269) 370-2872 |
| 1606 16-256-15 | (260) 504-6649 | 07/12/2015 | 22:36:00 | 00:06:53 | Incoming | (269) 312-4808 |
| 1607 16-256-15 | (260) 504-6649 | 07/12/2015 | 22:36:00 | 00:06:53 | Incoming | (269) 312-4808 |
| 1608 16-256-15 | (260) 504-6649 | 07/12/2015 | 22:36:00 | 00:06:53 | Incoming | (269) 312-4808 |
| 1609 16-256-15 | (260) 504-6649 | 07/13/2015 | 10:48:00 | 00:03:37 | Outgoing | (269) 365-2268 |
| 1610 16-256-15 | (260) 504-6649 | 07/13/2015 | 19:52:00 | 00:19:07 | Incoming | (269) 370-2872 |
| 1611 16-256-15 | (260) 504-6649 | 07/13/2015 | 19:52:00 | 00:19:07 | Incoming | (269) 370-2872 |
| 1612 16-256-15 | (260) 504-6649 | 07/13/2015 | 19:52:00 | 00:19:06 | Incoming | (269) 370-2872 |
| 1613 16-256-15 | (260) 504-6649 | 07/13/2015 | 20:12:00 | 00:11:59 | Outgoing | (586) 751-8475 |
| 1614 16-256-15 | (260) 504-6649 | 07/14/2015 | 11:00:00 | 00:00:06 | Outgoing | (269) 365-2268 |
| 1615 16-256-15 | (260) 504-6649 | 07/14/2015 | 11:15:00 | 00:16:07 | Outgoing | (586) 751-8475 |
| 1616 16-256-15 | (260) 504-6649 | 07/14/2015 | 11:42:00 | 00:00:47 | Outgoing | (901) 272-6718 |
| 1617 16-256-15 | (260) 504-6649 | 07/14/2015 | 12:54:00 | 00:02:24 | Incoming | (901) 272-6718 |
| 1618 16-256-15 | (260) 504-6649 | 07/14/2015 | 12:54:00 | 00:02:24 | Incoming | (901) 272-6718 |
| 1619 16-256-15 | (260) 504-6649 | 07/14/2015 | 15:17:00 | 00:00:49 | Incoming | (618) 786-3400 |
| 1621 16-256-15 | (260) 504-6649 | 07/14/2015 | 15:17:00 | 00:00:49 | Incoming | (618) 786-3400 |
| 1622 16-256-15 | (260) 504-6649 | 07/14/2015 | 15:17:00 | 00:04:48 | Incoming | (618) 786-3400 |
| 1623 16-256-15 | (260) 504-6649 | 07/14/2015 | 16:09:00 | 00:48:20 | Outgoing | (586) 751-8475 |
| 1624 16-256-15 | (260) 504-6649 | 07/14/2015 | 17:39:00 | 00:11:40 | Outgoing | (586) 751-8475 |
| 1625 16-256-15 | (260) 504-6649 | 07/14/2015 | 17:39:00 | 00:58:45 | Outgoing | (586) 751-8475 |
| 1626 16-256-15 | (260) 504-6649 | 07/15/2015 | 08:46:00 | 00:00:32 | Incoming | (269) 303-5324 |
| 1627 16-256-15 | (260) 504-6649 | 07/15/2015 | 10:04:00 | 00:00:32 | Outgoing | (269) 303-5324 |
| 1628 16-256-15 | (260) 504-6649 | 07/15/2015 | 10:10:00 | 00:00:02 | Incoming | (513) 266-2181 |
| 1629 16-256-15 | (260) 504-6649 | 07/15/2015 | 10:21:00 | 00:14:30 | Incoming | (513) 266-2181 |
| 1630 16-256-15 | (260) 504-6649 | 07/15/2015 | 10:36:00 | 00:00:22 | Outgoing | (513) 266-2181 |
| 1631 16-256-15 | (260) 504-6649 | 07/15/2015 | 10:37:00 | 00:26:26 | Incoming | (269) 370-2872 |
| 1632 16-256-15 | (260) 504-6649 | 07/15/2015 | 16:21:00 | 00:04:47 | Incoming | (269) 370-2872 |
| 1633 16-256-15 | (260) 504-6649 | 07/15/2015 | 16:26:00 | 00:01:31 | Outgoing | (269) 370-2872 |
| 1634 16-256-15 | (260) 504-6649 | 07/15/2015 | 16:37:00 | 00:02:08 | Outgoing | (630) 351-9070 |
| 1635 16-256-15 | (260) 504-6649 | 07/15/2015 | 17:56:00 | 00:00:02 | Incoming | (269) 365-2268 |
| 1636 16-256-15 | (260) 504-6649 | 07/15/2015 | 17:56:00 | 00:00:02 | Incoming | (269) 365-2268 |
| 1637 16-256-15 | (260) 504-6649 | 07/15/2015 | 17:56:00 | 00:00:02 | Incoming | (269) 365-2268 |
| 1638 16-256-15 | (260) 504-6649 | 07/15/2015 | 18:42:00 | 00:10:55 | Outgoing | (810) 984-8000 |
| 1639 16-256-15 | (260) 504-6649 | 07/15/2015 | 18:42:00 | 00:10:57 | Outgoing | (810) 984-8000 |
| 1640 16-256-15 | (260) 504-6649 | 07/15/2015 | 19:00:00 | 00:01:33 | Outgoing | (800) 337-0400 |
| 1641 16-256-15 | (260) 504-6649 | 07/15/2015 | 19:02:00 | 00:01:13 | Outgoing | (517) 789-6000 |
| 1642 16-256-15 | (260) 504-6649 | 07/15/2015 | 19:28:00 | 01:17:52 | Incoming | (269) 365-2268 |
| 1643 16-256-15 | (260) 504-6649 | 07/15/2015 | 19:28:00 | 01:17:52 | Incoming | (269) 365-2268 |
| 1644 16-256-15 | (260) 504-6649 | 07/15/2015 | 19:28:00 | 01:17:52 | Incoming | (269) 365-2268 |
| 1645 16-256-15 | (260) 504-6649 | 07/15/2015 | 20:44:00 | 00:00:33 | Incoming | (269) 491-3600 |
| 1646 16-256-15 | (260) 504-6649 | 07/15/2015 | 20:44:00 | 00:00:24 | Incoming | (269) 491-3600 |
| 1647 16-256-15 | (260) 504-6649 | 07/15/2015 | 20:44:00 | 00:00:24 | Incoming | (269) 491-3600 |
| 1648 16-256-15 | (260) 504-6649 | 07/15/2015 | 20:46:00 | 00:02:07 | Outgoing | (269) 365-2268 |
| 1649 16-256-15 | (260) 504-6649 | 07/16/2015 | 00:57:00 | 00:01:05 | Incoming | (269) 330-2457 |
| 1650 16-256-15 | (260) 504-6649 | 07/16/2015 | 00:57:00 | 00:01:05 | Incoming | (269) 330-2457 |
| 1651 16-256-15 | (260) 504-6649 | 07/16/2015 | 00:57:00 | 00:01:04 | Incoming | (269) 330-2457 |
| 1652 16-256-15 | (260) 504-6649 | 07/16/2015 | 09:29:00 | 00:03:47 | Incoming | (630) 351-9070 |

28

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1653 16-256-15 | (260) 504-6649 | 07/16/2015 | 09:29:00 | 00:03:48 | Incoming | (630) 351-9070 |
| 1654 16-256-15 | (260) 504-6649 | 07/16/2015 | 09:29:00 | 00:03:47 | Incoming | (630) 351-9070 |
| 1655 16-256-15 | (260) 504-6649 | 07/16/2015 | 14:06:00 | 00:07:01 | Outgoing | (901) 272-6531 |
| 1656 16-256-15 | (260) 504-6649 | 07/16/2015 | 14:27:00 | 00:01:20 | Outgoing | (765) 348-5440 |
| 1657 16-256-15 | (260) 504-6649 | 07/16/2015 | 14:36:00 | 00:00:59 | Outgoing | (810) 982-0191 |
| 1658 16-256-15 | (260) 504-6649 | 07/16/2015 | 14:42:00 | 00:01:00 | Outgoing | (810) 479-5994 |
| 1659 16-256-15 | (260) 504-6649 | 07/16/2015 | 14:43:00 | 00:00:43 | Outgoing | (810) 227-8010 |
| 1660 16-256-15 | (260) 504-6649 | 07/16/2015 | 14:58:00 | 00:08:18 | Incoming | (630) 857-0334 |
| 1661 16-256-15 | (260) 504-6649 | 07/16/2015 | 14:58:00 | 00:08:18 | Incoming | (630) 857-0334 |
| 1662 16-256-15 | (260) 504-6649 | 07/16/2015 | 14:58:00 | 00:08:17 | Incoming | (630) 857-0334 |
| 1663 16-256-15 | (260) 504-6649 | 07/16/2015 | 16:09:00 | 00:10:42 | Incoming | (269) 370-9489 |
| 1664 16-256-15 | (260) 504-6649 | 07/16/2015 | 16:09:00 | 00:10:42 | Incoming | (269) 370-9489 |
| 1665 16-256-15 | (260) 504-6649 | 07/16/2015 | 16:09:00 | 00:10:41 | Incoming | (269) 370-9489 |
| 1666 16-256-15 | (260) 504-6649 | 07/16/2015 | 16:25:00 | 00:16:17 | Outgoing | (586) 751-8475 |
| 1667 16-256-15 | (260) 504-6649 | 07/16/2015 | 17:33:00 | 00:12:26 | Outgoing | (586) 751-8475 |
| 1668 16-256-15 | (260) 504-6649 | 07/16/2015 | 20:27:00 | 00:00:23 | Incoming | (269) 365-2268 |
| 1669 16-256-15 | (260) 504-6649 | 07/16/2015 | 20:28:00 | 00:16:37 | Outgoing | (269) 370-2872 |
| 1670 16-256-15 | (260) 504-6649 | 07/16/2015 | 23:49:00 | 00:14:12 | Incoming | (269) 370-2872 |
| 1671 16-256-15 | (260) 504-6649 | 07/16/2015 | 23:49:00 | 00:14:12 | Incoming | (269) 370-2872 |
| 1672 16-256-15 | (260) 504-6649 | 07/16/2015 | 23:49:00 | 00:14:12 | Incoming | (269) 312-4808 |
| 1673 16-256-15 | (260) 504-6649 | 07/17/2015 | 00:09:00 | 00:06:36 | Incoming | (269) 312-4808 |
| 1674 16-256-15 | (260) 504-6649 | 07/17/2015 | 00:09:00 | 00:06:36 | Incoming | (269) 312-4808 |
| 1675 16-256-15 | (260) 504-6649 | 07/17/2015 | 00:09:00 | 00:00:56 | Incoming | (630) 536-4061 |
| 1676 16-256-15 | (260) 504-6649 | 07/17/2015 | 09:59:00 | 00:00:56 | Incoming | (630) 536-4061 |
| 1677 16-256-15 | (260) 504-6649 | 07/17/2015 | 09:59:00 | 00:00:56 | Incoming | (630) 536-4061 |
| 1678 16-256-15 | (260) 504-6649 | 07/17/2015 | 09:59:00 | 00:17:36 | Incoming | (269) 370-9489 |
| 1679 16-256-15 | (260) 504-6649 | 07/17/2015 | 15:07:00 | 00:17:36 | Incoming | (269) 370-9489 |
| 1680 16-256-15 | (260) 504-6649 | 07/17/2015 | 15:07:00 | 00:17:35 | Incoming | (269) 370-9489 |
| 1681 16-256-15 | (260) 504-6649 | 07/17/2015 | 15:07:00 | 00:00:41 | Outgoing | (269) 370-2872 |
| 1682 16-256-15 | (260) 504-6649 | 07/17/2015 | 15:25:00 | 00:14:58 | Outgoing | (586) 751-8475 |
| 1683 16-256-15 | (260) 504-6649 | 07/17/2015 | 15:27:00 | 00:02:22 | Outgoing | (269) 375-4363 |
| 1684 16-256-15 | (260) 504-6649 | 07/17/2015 | 16:00:00 | 00:02:24 | Outgoing | (269) 375-4363 |
| 1685 16-256-15 | (260) 504-6649 | 07/17/2015 | 16:00:00 | 00:53:11 | Outgoing | (269) 365-2268 |
| 1686 16-256-15 | (260) 504-6649 | 07/17/2015 | 18:53:00 | 00:00:28 | Incoming | (269) 312-4808 |
| 1687 16-256-15 | (260) 504-6649 | 07/17/2015 | 22:15:00 | 00:00:28 | Incoming | (269) 312-4808 |
| 1688 16-256-15 | (260) 504-6649 | 07/17/2015 | 22:15:00 | 00:34:12 | Incoming | (269) 312-4808 |
| 1689 16-256-15 | (260) 504-6649 | 07/17/2015 | 22:15:00 | 00:24:44 | Outgoing | (269) 370-2872 |
| 1690 16-256-15 | (260) 504-6649 | 07/17/2015 | 22:47:00 | 00:24:44 | Incoming | (269) 370-2872 |
| 1691 16-256-15 | (260) 504-6649 | 07/17/2015 | 23:47:00 | 00:24:43 | Incoming | (269) 370-2872 |
| 1692 16-256-15 | (260) 504-6649 | 07/17/2015 | 23:47:00 | 00:01:47 | Incoming | (231) 683-4748 |
| 1693 16-256-15 | (260) 504-6649 | 07/18/2015 | 12:42:00 | 00:06:57 | Outgoing | (260) 224-3993 |
| 1694 16-256-15 | (260) 504-6649 | 07/18/2015 | 14:30:00 | 00:06:57 | Incoming | (260) 224-3993 |
| 1695 16-256-15 | (260) 504-6649 | 07/19/2015 | 14:30:00 | 00:06:56 | Incoming | (260) 224-3993 |
| 1696 16-256-15 | (260) 504-6649 | 07/19/2015 | 14:30:00 | 00:01:35 | Incoming | (800) 282-5628 |
| 1697 16-256-15 | (260) 504-6649 | 07/19/2015 | 10:28:00 | 00:00:29 | Outgoing | (616) 403-0427 |
| 1698 16-256-15 | (260) 504-6649 | 07/20/2015 | 15:32:00 | 00:00:29 | Incoming | (616) 403-0427 |
| 1699 16-256-15 | (260) 504-6649 | 07/20/2015 | 15:32:00 | 00:00:46 | Incoming | (616) 403-0427 |
| 1700 16-256-15 | (260) 504-6649 | 07/20/2015 | 15:33:00 | 00:01:19 | Incoming | (616) 403-0427 |
| 1701 16-256-15 | (260) 504-6649 | 07/20/2015 | 16:17:00 | 00:01:21 | Outgoing | (616) 403-0427 |
| 1702 16-256-15 | (260) 504-6649 | 07/20/2015 | 16:17:00 | 00:07:50 | Outgoing | (814) 450-7953 |
| 1703 16-256-15 | (260) 504-6649 | 07/20/2015 | 17:17:00 | 00:07:50 | Incoming | (814) 450-7953 |
| 1704 16-256-15 | (260) 504-6649 | 07/20/2015 | 17:17:00 | 00:07:50 | Incoming | (814) 450-7953 |
| 1705 16-256-15 | (260) 504-6649 | 07/20/2015 | 17:17:00 | 00:36:55 | Incoming | (586) 751-8475 |
| 1706 16-256-15 | (260) 504-6649 | 07/20/2015 | 18:42:00 | 00:36:57 | Outgoing | (586) 751-8475 |
| 1707 16-256-15 | (260) 504-6649 | 07/20/2015 | 18:42:00 | 00:42:47 | Outgoing | (586) 751-8475 |
| 1708 16-256-15 | (260) 504-6649 | 07/20/2015 | 19:19:00 | 00:42:49 | Outgoing | (586) 751-8475 |
| 1709 16-256-15 | (260) 504-6649 | 07/20/2015 | 19:19:00 | 00:43:17 | Outgoing | (269) 365-2268 |
| 1710 16-256-15 | (260) 504-6649 | 07/20/2015 | 21:15:00 |  | Incoming |  |
| 1711 16-256-15 | (260) 504-6649 |  |  |  |  |  |

29

Report 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1712 16-256-15 | (260) 504-6649 | 07/20/2015 | 21:15:00 | 00:43:17 | Incoming | (269) 365-2268 |
| 1713 16-256-15 | (260) 504-6649 | 07/20/2015 | 21:15:00 | 00:43:17 | Incoming | (269) 365-2268 |
| 1714 16-256-15 | (260) 504-6649 | 07/21/2015 | 09:16:00 | 00:00:29 | Incoming | (269) 342-2865 |
| 1715 16-256-15 | (260) 504-6649 | 07/21/2015 | 09:16:00 | 00:00:22 | Incoming | (269) 342-2865 |
| 1716 16-256-15 | (260) 504-6649 | 07/21/2015 | 09:16:00 | 00:00:22 | Incoming | (269) 342-2865 |
| 1717 16-256-15 | (260) 504-6649 | 07/21/2015 | 10:21:00 | 00:01:07 | Outgoing | (586) 751-8475 |
| 1718 16-256-15 | (260) 504-6649 | 07/21/2015 | 10:21:00 | 00:01:09 | Outgoing | (586) 751-8475 |
| 1719 16-256-15 | (260) 504-6649 | 07/21/2015 | 12:23:00 | 00:46:37 | Incoming | (586) 751-8475 |
| 1720 16-256-15 | (260) 504-6649 | 07/21/2015 | 12:23:00 | 00:00:32 | Incoming | (586) 215-8475 |
| 1721 16-256-15 | (260) 504-6649 | 07/21/2015 | 12:23:00 | 00:00:32 | Incoming | (586) 215-8475 |
| 1722 16-256-15 | (260) 504-6649 | 07/21/2015 | 12:23:00 | 00:00:31 | Incoming | (586) 215-8475 |
| 1723 16-256-15 | (260) 504-6649 | 07/21/2015 | 14:56:00 | 00:03:54 | Outgoing | (810) 987-7000 |
| 1724 16-256-15 | (260) 504-6649 | 07/21/2015 | 15:43:00 | 00:00:30 | Incoming | (810) 982-0191 |
| 1725 16-256-15 | (260) 504-6649 | 07/21/2015 | 15:43:00 | 00:00:30 | Incoming | (810) 982-0191 |
| 1726 16-256-15 | (260) 504-6649 | 07/21/2015 | 15:43:00 | 00:00:29 | Incoming | (810) 982-0191 |
| 1727 16-256-15 | (260) 504-6649 | 07/21/2015 | 16:33:00 | 00:00:06 | Incoming | (810) 982-0191 |
| 1728 16-256-15 | (260) 504-6649 | 07/21/2015 | 16:33:00 | 00:00:06 | Incoming | (810) 982-0191 |
| 1729 16-256-15 | (260) 504-6649 | 07/21/2015 | 16:33:00 | 00:00:06 | Incoming | (810) 982-0191 |
| 1730 16-256-15 | (260) 504-6649 | 07/21/2015 | 18:37:00 | 00:09:54 | Incoming | (269) 365-2268 |
| 1731 16-256-15 | (260) 504-6649 | 07/21/2015 | 18:37:00 | 00:09:55 | Incoming | (269) 365-2268 |
| 1732 16-256-15 | (260) 504-6649 | 07/21/2015 | 18:37:00 | 00:09:54 | Incoming | (269) 365-2268 |
| 1733 16-256-15 | (260) 504-6649 | 07/21/2015 | 19:47:00 | 00:28:41 | Outgoing | (586) 751-8475 |
| 1734 16-256-15 | (260) 504-6649 | 07/21/2015 | 19:47:00 | 00:28:41 | Outgoing | (586) 751-8475 |
| 1735 16-256-15 | (260) 504-6649 | 07/22/2015 | 10:21:00 | 00:05:18 | Outgoing | (632) 351-9070 |
| 1736 16-256-15 | (260) 504-6649 | 07/22/2015 | 15:40:00 | 00:01:10 | Outgoing | (800) 654-7966 |
| 1737 16-256-15 | (260) 504-6649 | 07/22/2015 | 15:41:00 | 00:00:37 | Outgoing | (800) 654-7966 |
| 1738 16-256-15 | (260) 504-6649 | 07/22/2015 | 15:42:00 | 00:05:54 | Outgoing | (800) 462-6322 |
| 1739 16-256-15 | (260) 504-6649 | 07/22/2015 | 16:07:00 | 00:03:12 | Outgoing | (231) 683-4748 |
| 1740 16-256-15 | (260) 504-6649 | 07/22/2015 | 17:53:00 | 00:00:01 | Outgoing | (810) 327-8010 |
| 1741 16-256-15 | (260) 504-6649 | 07/22/2015 | 17:54:00 | 00:02:10 | Outgoing | (810) 327-8010 |
| 1742 16-256-15 | (260) 504-6649 | 07/22/2015 | 17:54:00 | 00:02:12 | Outgoing | (231) 683-4748 |
| 1743 16-256-15 | (260) 504-6649 | 07/22/2015 | 18:01:00 | 00:01:41 | Outgoing | (269) 365-2268 |
| 1744 16-256-15 | (260) 504-6649 | 07/22/2015 | 20:31:00 | 00:15:30 | Incoming | (269) 365-2268 |
| 1745 16-256-15 | (260) 504-6649 | 07/22/2015 | 20:31:00 | 00:15:30 | Incoming | (269) 365-2268 |
| 1746 16-256-15 | (260) 504-6649 | 07/22/2015 | 20:31:00 | 00:15:29 | Incoming | (269) 212-4808 |
| 1747 16-256-15 | (260) 504-6649 | 07/22/2015 | 21:26:00 | 00:00:42 | Incoming | (269) 312-4808 |
| 1748 16-256-15 | (260) 504-6649 | 07/22/2015 | 21:26:00 | 00:00:42 | Incoming | (269) 312-4808 |
| 1749 16-256-15 | (260) 504-6649 | 07/22/2015 | 21:27:00 | 00:00:31 | Incoming | (269) 312-4808 |
| 1750 16-256-15 | (260) 504-6649 | 07/22/2015 | 21:49:00 | 00:02:56 | Outgoing | (269) 312-4808 |
| 1751 16-256-15 | (260) 504-6649 | 07/22/2015 | 21:52:00 | 00:00:28 | Incoming | (269) 312-4808 |
| 1752 16-256-15 | (260) 504-6649 | 07/22/2015 | 21:52:00 | 00:00:28 | Incoming | (269) 312-4808 |
| 1753 16-256-15 | (260) 504-6649 | 07/22/2015 | 21:52:00 | 00:00:26 | Incoming | (269) 312-4808 |
| 1754 16-256-15 | (260) 504-6649 | 07/22/2015 | 22:04:00 | 00:00:53 | Outgoing | (586) 751-8475 |
| 1755 16-256-15 | (260) 504-6649 | 07/23/2015 | 22:04:00 | 00:00:55 | Outgoing | (586) 751-8475 |
| 1756 16-256-15 | (260) 504-6649 | 07/23/2015 | 08:21:00 | 00:01:21 | Outgoing | (248) 544-5740 |
| 1757 16-256-15 | (260) 504-6649 | 07/23/2015 | 13:47:00 | 00:01:16 | Outgoing | (810) 650-9857 |
| 1758 16-256-15 | (260) 504-6649 | 07/23/2015 | 13:49:00 | 00:00:04 | Outgoing | (512) 266-2181 |
| 1759 16-256-15 | (260) 504-6649 | 07/23/2015 | 15:27:00 | 00:43:47 | Outgoing | (586) 751-8475 |
| 1760 16-256-15 | (260) 504-6649 | 07/23/2015 | 16:37:00 | 00:01:32 | Outgoing | (269) 276-3581 |
| 1761 16-256-15 | (260) 504-6649 | 07/23/2015 | 17:07:00 | 00:00:18 | Outgoing | (810) 664-2905 |
| 1762 16-256-15 | (260) 504-6649 | 07/23/2015 | 17:07:00 | 00:00:20 | Outgoing | (812) 664-2905 |
| 1763 16-256-15 | (260) 504-6649 | 07/23/2015 | 20:33:00 | 00:08:43 | Outgoing | (800) 328-6363 |
| 1764 16-256-15 | (260) 504-6649 | 07/23/2015 | 20:42:00 | 00:05:15 | Incoming | (800) 800-0101 |
| 1765 16-256-15 | (260) 504-6649 | 07/23/2015 | 20:42:00 | 00:05:15 | Incoming | (800) 800-0101 |
| 1766 16-256-15 | (260) 504-6649 | 07/23/2015 | 20:42:00 | 00:05:15 | Incoming | (800) 800-0101 |
| 1767 16-256-15 | (260) 504-6649 | 07/23/2015 | 20:52:00 | 00:00:40 | Outgoing | (231) 557-4090 |
| 1768 16-256-15 | (260) 504-6649 | 07/23/2015 | 20:52:00 | 00:00:42 | Outgoing | (231) 557-4090 |
| 1769 16-256-15 | (260) 504-6649 | 07/23/2015 | 21:30:00 | 00:00:01 | Incoming | (231) 775-2166 |
| 1770 16-256-15 | (260) 504-6649 | 07/23/2015 | 21:46:00 | 00:18:37 | Incoming | (513) 266-2181 |

30

Report: 16-256-15

Gene

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 1771 | 16-256-15 | (269) 504-6649 | 07/23/2015 | 21:46:00 | 00:18:27 | Incoming | (513) 266-2181 |
| 1772 | 16-256-15 | (269) 504-6649 | 07/23/2015 | 21:46:00 | 00:18:37 | Incoming | (513) 266-2181 |
| 1773 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 09:30:00 | 00:02:08 | Outgoing | (812) 982-0191 |
| 1774 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 09:32:00 | 00:08:23 | Outgoing | (989) 344-0374 |
| 1775 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 09:44:00 | 00:10:30 | Outgoing | (586) 731-8475 |
| 1776 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 12:05:00 | 00:11:47 | Incoming | (502) 548-5532 |
| 1777 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 12:05:00 | 00:11:47 | Incoming | (502) 548-5532 |
| 1778 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 12:05:00 | 00:11:47 | Incoming | (502) 548-5532 |
| 1779 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 13:02:00 | 00:01:19 | Outgoing | (812) 650-9629 |
| 1780 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 15:23:00 | 00:01:22 | Incoming | (269) 491-3600 |
| 1781 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 15:23:00 | 00:01:22 | Incoming | (269) 491-3600 |
| 1782 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 15:23:00 | 00:01:21 | Incoming | (269) 491-3600 |
| 1783 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 17:21:00 | 00:00:29 | Incoming | (269) 365-2268 |
| 1784 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 17:21:00 | 00:00:29 | Incoming | (269) 365-2268 |
| 1785 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 17:22:00 | 00:00:05 | Outgoing | (269) 365-2268 |
| 1786 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 17:22:00 | 00:00:05 | Outgoing | (269) 365-2268 |
| 1787 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 17:22:00 | 00:00:08 | Outgoing | (269) 365-2268 |
| 1788 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 17:22:00 | 00:00:05 | Outgoing | (269) 365-2268 |
| 1789 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 17:22:00 | 00:00:31 | Incoming | (269) 365-2268 |
| 1790 | 16-256-15 | (269) 504-6649 | 07/24/2015 | 17:23:00 | 00:27:05 | Outgoing | (269) 365-2268 |
| 1791 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 08:22:00 | 00:00:45 | Incoming | (269) 491-3600 |
| 1792 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 08:22:00 | 00:00:44 | Incoming | (269) 491-3600 |
| 1793 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 08:22:00 | 00:00:45 | Incoming | (269) 491-3600 |
| 1794 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 10:29:00 | 00:01:02 | Outgoing | (269) 370-9489 |
| 1795 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 10:42:00 | 00:00:30 | Incoming | (269) 370-9489 |
| 1796 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 10:42:00 | 00:00:29 | Incoming | (269) 370-9489 |
| 1797 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 10:42:00 | 00:00:31 | Incoming | (269) 370-9489 |
| 1798 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 10:43:00 | 00:01:32 | Outgoing | (269) 491-3600 |
| 1799 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 10:44:00 | 00:00:48 | Incoming | (269) 491-3600 |
| 1800 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 10:44:00 | 00:00:48 | Incoming | (269) 491-3600 |
| 1801 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 10:44:00 | 00:00:48 | Incoming | (269) 491-3600 |
| 1802 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 14:03:00 | 00:02:36 | Incoming | (269) 491-3600 |
| 1803 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 14:03:00 | 00:02:36 | Incoming | (269) 491-3600 |
| 1804 | 16-256-15 | (269) 504-6649 | 07/25/2015 | 14:03:00 | 00:02:36 | Incoming | (269) 491-3600 |
| 1805 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 21:11:00 | 00:31:27 | Outgoing | (586) 751-8475 |
| 1806 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 21:11:00 | 00:31:29 | Outgoing | (586) 751-8475 |
| 1807 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:26:00 | 00:00:16 | Incoming | (269) 312-4808 |
| 1808 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:26:00 | 00:00:16 | Incoming | (269) 312-4808 |
| 1809 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:26:00 | 00:00:26 | Outgoing | (269) 312-4808 |
| 1810 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:26:00 | 00:00:26 | Outgoing | (269) 312-4808 |
| 1811 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:27:00 | 00:01:04 | Incoming | (269) 312-4808 |
| 1812 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:27:00 | 00:01:04 | Incoming | (269) 312-4808 |
| 1813 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:27:00 | 00:01:03 | Incoming | (269) 312-4808 |
| 1814 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:28:00 | 00:00:40 | Outgoing | (269) 312-4808 |
| 1815 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:28:00 | 00:00:06 | Outgoing | (269) 312-4808 |
| 1816 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:28:00 | 00:00:16 | Incoming | (269) 312-4808 |
| 1817 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:28:00 | 00:00:16 | Incoming | (269) 312-4808 |
| 1818 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:28:00 | 00:00:15 | Incoming | (269) 312-4808 |
| 1819 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:29:00 | 00:12:39 | Incoming | (269) 312-4808 |
| 1820 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:29:00 | 00:12:39 | Incoming | (269) 312-4808 |
| 1821 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:29:00 | 00:12:38 | Incoming | (269) 312-4808 |
| 1822 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:42:00 | 00:09:03 | Incoming | (269) 312-4808 |
| 1823 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:42:00 | 00:09:03 | Incoming | (269) 312-4808 |
| 1824 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:42:00 | 00:09:02 | Incoming | (269) 312-4808 |
| 1825 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:51:00 | 00:00:20 | Incoming | (269) 312-4808 |
| 1826 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:51:00 | 00:00:20 | Incoming | (269) 312-4808 |
| 1827 | 16-256-15 | (269) 504-6649 | 07/26/2015 | 22:51:00 | 00:00:20 | Incoming | (269) 312-4808 |
| 1828 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 08:42:00 | 00:04:26 | Outgoing | (847) 462-8100 |
| 1829 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 09:32:00 | 00:10:45 | Incoming | (269) 365-2268 |

31

Report: 16-256-15

Gene

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 1870 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 09:32:00 | 00:12:45 | Incoming | (269) 365-2268 |
| 1871 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 09:32:00 | 00:12:44 | Incoming | (269) 365-2268 |
| 1832 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 11:18:00 | 00:00:26 | Incoming | (586) 549-8264 |
| 1833 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 11:18:00 | 00:00:26 | Incoming | (586) 549-8264 |
| 1834 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 11:18:00 | 00:00:33 | Incoming | (586) 549-8264 |
| 1835 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 14:57:00 | 00:05:17 | Outgoing | (586) 751-8475 |
| 1836 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 19:47:00 | 00:19:54 | Outgoing | (586) 751-8475 |
| 1837 | 16-256-15 | (269) 504-6649 | 07/27/2015 | 19:47:00 | 00:19:56 | Outgoing | (513) 266-2181 |
| 1838 | 16-256-15 | (269) 504-6649 | 07/28/2015 | 10:15:00 | 00:09:41 | Incoming | (502) 548-5532 |
| 1839 | 16-256-15 | (269) 504-6649 | 07/28/2015 | 11:46:00 | 00:37:50 | Incoming | (810) 990-1089 |
| 1840 | 16-256-15 | (269) 504-6649 | 07/28/2015 | 12:21:00 | 00:00:37 | Incoming | (502) 548-5532 |
| 1841 | 16-256-15 | (269) 504-6649 | 07/28/2015 | 21:12:00 | 00:21:18 | Incoming | (502) 548-5532 |
| 1842 | 16-256-15 | (269) 504-6649 | 07/28/2015 | 21:12:00 | 00:21:19 | Incoming | (502) 548-5532 |
| 1843 | 16-256-15 | (269) 504-6649 | 07/28/2015 | 21:12:00 | 00:21:19 | Incoming | (269) 431-3600 |
| 1844 | 16-256-15 | (269) 504-6649 | 07/28/2015 | 22:53:00 | 00:01:22 | Incoming | (269) 431-3600 |
| 1845 | 16-256-15 | (269) 504-6649 | 07/28/2015 | 22:53:00 | 00:01:22 | Incoming | (269) 431-3600 |
| 1846 | 16-256-15 | (269) 504-6649 | 07/28/2015 | 22:53:00 | 00:01:22 | Outgoing | (812) 982-0900 |
| 1847 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 11:03:00 | 00:04:21 | Outgoing | (888) 221-1161 |
| 1848 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 11:35:00 | 00:02:52 | Incoming | (810) 956-3926 |
| 1849 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 11:38:00 | 00:00:29 | Incoming | (810) 956-3926 |
| 1850 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 11:38:00 | 00:00:29 | Incoming | (810) 956-3926 |
| 1851 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 11:38:00 | 00:00:28 | Incoming | (810) 956-3926 |
| 1852 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 13:33:00 | 00:17:14 | Outgoing | (814) 450-7953 |
| 1853 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 13:55:00 | 00:00:35 | Incoming | (269) 431-3600 |
| 1854 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 14:27:00 | 00:12:17 | Incoming | (269) 431-3600 |
| 1855 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 14:27:00 | 00:12:18 | Incoming | (269) 431-3600 |
| 1856 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 14:27:00 | 00:12:18 | Incoming | (618) 771-8701 |
| 1857 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 15:25:00 | 00:02:10 | Incoming | (618) 771-8701 |
| 1858 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 15:25:00 | 00:02:10 | Incoming | (618) 771-8701 |
| 1859 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 15:25:00 | 00:02:10 | Incoming | (269) 365-2268 |
| 1860 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 17:05:00 | 00:00:32 | Incoming | (269) 365-2268 |
| 1861 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 17:05:00 | 00:00:32 | Incoming | (269) 365-2268 |
| 1862 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 17:05:00 | 00:00:31 | Outgoing | (586) 751-8475 |
| 1863 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 18:14:00 | 00:36:14 | Incoming | (502) 548-5532 |
| 1864 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 18:50:00 | 00:39:04 | Incoming | (502) 548-5532 |
| 1865 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 18:50:00 | 00:39:04 | Incoming | (502) 548-5532 |
| 1866 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 18:50:00 | 00:39:04 | Outgoing | (586) 751-8475 |
| 1867 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 19:37:00 | 00:03:40 | Outgoing | (586) 751-8475 |
| 1868 | 16-256-15 | (269) 504-6649 | 07/29/2015 | 19:37:00 | 00:03:42 | Incoming | (269) 365-2268 |
| 1869 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 09:26:00 | 00:24:20 | Incoming | (269) 365-2268 |
| 1870 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 09:26:00 | 00:24:20 | Incoming | (269) 365-2268 |
| 1871 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 09:26:00 | 00:24:19 | Incoming | (901) 272-6485 |
| 1872 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 11:09:00 | 00:10:03 | Incoming | (901) 272-6485 |
| 1773 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 11:09:00 | 00:10:03 | Incoming | (901) 272-6485 |
| 1874 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 11:09:00 | 00:10:03 | Outgoing | (901) 272-6485 |
| 1875 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 11:19:00 | 00:22:37 | Outgoing | (904) 866-8004 |
| 1876 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 11:45:00 | 00:01:06 | Outgoing | (810) 982-0121 |
| 1877 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 11:45:00 | 00:00:01 | Outgoing | (810) 982-0121 |
| 1878 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 12:12:00 | 00:03:20 | Outgoing | (630) 351-9070 |
| 1879 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 12:16:00 | 00:01:31 | Incoming | (630) 351-9070 |
| 1880 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 12:16:00 | 00:01:31 | Incoming | (630) 351-9070 |
| 1881 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 12:16:00 | 00:01:30 | Incoming | (630) 351-9070 |
| 1882 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 12:26:00 | 00:02:59 | Outgoing | (812) 488-9985 |
| 1883 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 13:20:00 | 00:00:57 | Outgoing | (586) 215-8475 |
| 1884 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 14:50:00 | 00:24:58 | Incoming | (586) 215-8475 |
| 1885 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 14:50:00 | 00:24:58 | Incoming | (586) 215-8475 |
| 1886 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 14:50:00 | 00:24:57 | Incoming | (586) 215-8475 |
| 1887 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 15:15:00 | 00:00:16 | Incoming | (586) 215-8475 |
| 1888 | 16-256-15 | (269) 504-6649 | 07/30/2015 | 15:15:00 | 00:00:16 | Incoming | (586) 215-8475 |

32

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1889 16-256-15 | (260) 504-6649 | 07/30/2015 | 15:15:00 | 00:00:15 | Incoming | (586) 215-8475 |
| 1890 16-256-15 | (260) 504-6649 | 07/30/2015 | 15:17:00 | 00:09:24 | Outgoing | (586) 751-8475 |
| 1891 16-256-15 | (260) 504-6649 | 07/30/2015 | 17:51:00 | 00:19:52 | Outgoing | (810) 338-5613 |
| 1892 16-256-15 | (260) 504-6649 | 07/30/2015 | 17:51:00 | 00:19:54 | Outgoing | (810) 338-5613 |
| 1893 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:11:00 | 00:08:48 | Incoming | (810) 338-5613 |
| 1894 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:11:00 | 00:08:48 | Incoming | (810) 338-5613 |
| 1895 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:11:00 | 00:08:47 | Incoming | (810) 338-5613 |
| 1896 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:11:00 | 00:00:07 | Incoming | (810) 338-5613 |
| 1897 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:11:00 | 00:00:07 | Incoming | (810) 338-5613 |
| 1898 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:11:00 | 00:00:06 | Incoming | (810) 338-5613 |
| 1899 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:20:00 | 00:02:06 | Incoming | (810) 338-5613 |
| 1900 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:20:00 | 00:02:06 | Incoming | (810) 338-5613 |
| 1901 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:20:00 | 00:02:05 | Outgoing | (810) 338-5613 |
| 1902 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:20:00 | 00:00:10 | Outgoing | (810) 338-5613 |
| 1903 16-256-15 | (260) 504-6649 | 07/30/2015 | 18:20:00 | 00:00:11 | Outgoing | (586) 751-8475 |
| 1905 16-256-15 | (260) 504-6649 | 07/30/2015 | 19:21:00 | 00:16:16 | Outgoing | (586) 751-8475 |
| 1909 16-256-15 | (260) 504-6649 | 07/30/2015 | 19:21:00 | 00:16:17 | Outgoing | (269) 370-9489 |
| 1906 16-256-15 | (260) 504-6649 | 07/30/2015 | 20:01:00 | 00:00:14 | Outgoing | (586) 751-8475 |
| 1907 16-256-15 | (260) 504-6649 | 07/31/2015 | 09:38:00 | 00:00:32 | Outgoing | (586) 751-8475 |
| 1908 16-256-15 | (260) 504-6649 | 07/31/2015 | 09:38:00 | 00:00:32 | Outgoing | (586) 751-8475 |
| 1909 16-256-15 | (260) 504-6649 | 07/31/2015 | 10:19:00 | 00:00:49 | Outgoing | (586) 751-8475 |
| 1910 16-256-15 | (260) 504-6649 | 07/31/2015 | 10:19:00 | 00:00:50 | Outgoing | (586) 215-8475 |
| 1911 16-256-15 | (260) 504-6649 | 07/31/2015 | 10:20:00 | 00:00:29 | Outgoing | (586) 215-8475 |
| 1912 16-256-15 | (260) 504-6649 | 07/31/2015 | 10:20:00 | 00:00:30 | Outgoing | (586) 215-8475 |
| 1913 16-256-15 | (260) 504-6649 | 07/31/2015 | 11:51:00 | 00:00:22 | Incoming | (586) 215-8475 |
| 1914 16-256-15 | (260) 504-6649 | 07/31/2015 | 11:01:00 | 00:00:22 | Incoming | (586) 215-8475 |
| 1915 16-256-15 | (260) 504-6649 | 07/31/2015 | 11:01:00 | 00:00:21 | Outgoing | (586) 751-8475 |
| 1916 16-256-15 | (260) 504-6649 | 07/31/2015 | 11:14:00 | 00:35:48 | Outgoing | (586) 751-8475 |
| 1917 16-256-15 | (260) 504-6649 | 07/31/2015 | 11:14:00 | 00:35:50 | Outgoing | (616) 481-8728 |
| 1918 16-256-15 | (260) 504-6649 | 07/31/2015 | 11:51:00 | 00:00:59 | Outgoing | (269) 969-7222 |
| 1919 16-256-15 | (260) 504-6649 | 07/31/2015 | 11:54:00 | 00:01:25 | Outgoing | (616) 481-8728 |
| 1920 16-256-15 | (260) 504-6649 | 07/31/2015 | 12:46:00 | 00:00:40 | Outgoing | (616) 481-8728 |
| 1921 16-256-15 | (260) 504-6649 | 07/31/2015 | 13:01:00 | 00:09:27 | Incoming | (616) 481-8728 |
| 1922 16-256-15 | (260) 504-6649 | 07/31/2015 | 13:01:00 | 00:09:27 | Incoming | (616) 481-8728 |
| 1923 16-256-15 | (260) 504-6649 | 07/31/2015 | 13:01:00 | 00:09:27 | Incoming | (630) 351-9070 |
| 1924 16-256-15 | (260) 504-6649 | 07/31/2015 | 13:23:00 | 00:06:00 | Outgoing | (269) 685-5484 |
| 1925 16-256-15 | (260) 504-6649 | 07/31/2015 | 16:12:00 | 00:10:10 | Outgoing | (269) 685-5484 |
| 1926 16-256-15 | (260) 504-6649 | 07/31/2015 | 16:12:00 | 00:10:11 | Outgoing | (269) 491-3600 |
| 1927 16-256-15 | (260) 504-6649 | 07/31/2015 | 16:25:00 | 00:03:08 | Incoming | (269) 491-3600 |
| 1928 16-256-15 | (260) 504-6649 | 07/31/2015 | 16:25:00 | 00:03:08 | Incoming | (269) 491-3600 |
| 1929 16-256-15 | (260) 504-6649 | 07/31/2015 | 16:25:00 | 00:02:07 | Incoming | (901) 272-6485 |
| 1930 16-256-15 | (260) 504-6649 | 07/31/2015 | 17:00:00 | 00:00:27 | Incoming | (901) 272-6485 |
| 1931 16-256-15 | (260) 504-6649 | 07/31/2015 | 17:00:00 | 00:00:27 | Incoming | (901) 272-6485 |
| 1932 16-256-15 | (260) 504-6649 | 07/31/2015 | 17:01:00 | 00:00:23 | Incoming | (901) 272-6485 |
| 1933 16-256-15 | (260) 504-6649 | 07/31/2015 | 17:14:00 | 00:00:11 | Outgoing | (901) 272-6485 |
| 1934 16-256-15 | (260) 504-6649 | 07/31/2015 | 17:50:00 | 00:00:47 | Outgoing | (901) 517-8342 |
| 1935 16-256-15 | (260) 504-6649 | 07/31/2015 | 17:51:00 | 00:00:34 | Outgoing | (586) 751-8475 |
| 1936 16-256-15 | (260) 504-6649 | 07/31/2015 | 18:22:00 | 00:04:50 | Outgoing | (586) 751-8475 |
| 1937 16-256-15 | (260) 504-6649 | 07/31/2015 | 18:22:00 | 00:04:51 | Incoming | (901) 517-8342 |
| 1938 16-256-15 | (260) 504-6649 | 07/31/2015 | 18:26:00 | 00:03:00 | Incoming | (901) 517-8342 |
| 1939 16-256-15 | (260) 504-6649 | 07/31/2015 | 18:26:00 | 00:03:00 | Outgoing | (901) 517-8342 |
| 1940 16-256-15 | (260) 504-6649 | 07/31/2015 | 18:57:00 | 00:00:55 | Incoming | (269) 370-9489 |
| 1941 16-256-15 | (260) 504-6649 | 08/01/2015 | 14:44:00 | 00:01:19 | Incoming | (269) 370-9489 |
| 1942 16-256-15 | (260) 504-6649 | 08/01/2015 | 14:44:00 | 00:01:19 | Incoming | (269) 370-9489 |
| 1943 16-256-15 | (260) 504-6649 | 08/01/2015 | 14:44:00 | 00:01:19 | Incoming | (586) 751-8475 |
| 1944 16-256-15 | (260) 504-6649 | 08/01/2015 | 18:22:00 | 00:38:48 | Outgoing | (586) 751-8475 |
| 1945 16-256-15 | (260) 504-6649 | 08/01/2015 | 18:22:00 | 00:38:49 | Outgoing | (269) 370-9489 |
| 1947 16-256-15 | (260) 504-6649 | 08/02/2015 | 10:44:00 | 00:02:05 | Incoming | |

33

WIN000244

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1848 16-256-15 | (260) 504-6649 | 08/02/2015 | 10:44:00 | 00:02:05 | Incoming | (269) 370-9489 |
| 1849 16-256-15 | (260) 504-6649 | 08/02/2015 | 10:44:00 | 00:02:05 | Incoming | (269) 370-9489 |
| 1850 16-256-15 | (260) 504-6649 | 08/02/2015 | 11:23:00 | 00:01:34 | Incoming | (269) 491-3600 |
| 1851 16-256-15 | (260) 504-6649 | 08/02/2015 | 11:23:00 | 00:01:35 | Incoming | (269) 491-3600 |
| 1852 16-256-15 | (260) 504-6649 | 08/02/2015 | 11:23:00 | 00:01:35 | Incoming | (269) 491-3600 |
| 1853 16-256-15 | (260) 504-6649 | 08/03/2015 | 10:41:00 | 00:01:22 | Outgoing | (630) 351-9070 |
| 1854 16-256-15 | (260) 504-6649 | 08/03/2015 | 11:42:00 | 00:03:13 | Outgoing | (630) 351-9070 |
| 1455 16-256-15 | (260) 504-6649 | 08/03/2015 | 11:48:00 | 00:02:27 | Outgoing | (269) 370-2872 |
| 1856 16-256-15 | (260) 504-6649 | 08/03/2015 | 12:04:00 | 00:00:04 | Incoming | (810) 338-5613 |
| 1857 16-256-15 | (260) 504-6649 | 08/03/2015 | 12:04:00 | 00:00:22 | Incoming | (810) 338-5613 |
| 1858 16-256-15 | (260) 504-6649 | 08/03/2015 | 12:04:00 | 00:00:22 | Incoming | (810) 338-5613 |
| 1859 16-256-15 | (260) 504-6649 | 08/03/2015 | 12:19:00 | 00:08:21 | Outgoing | (810) 338-5613 |
| 1860 16-256-15 | (260) 504-6649 | 08/03/2015 | 12:24:00 | 00:00:03 | Incoming | (269) 491-3600 |
| 1861 16-256-15 | (260) 504-6649 | 08/03/2015 | 12:24:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 1862 16-256-15 | (260) 504-6649 | 08/03/2015 | 12:24:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 1863 16-256-15 | (260) 504-6649 | 08/03/2015 | 13:08:00 | 00:00:28 | Incoming | (269) 491-3600 |
| 1864 16-256-15 | (260) 504-6649 | 08/03/2015 | 13:08:00 | 00:00:28 | Incoming | (269) 491-3600 |
| 1865 16-256-15 | (260) 504-6649 | 08/03/2015 | 13:09:00 | 00:00:04 | Incoming | (269) 491-3600 |
| 1866 16-256-15 | (260) 504-6649 | 08/03/2015 | 13:38:00 | 00:00:22 | Outgoing | (269) 491-3600 |
| 1867 16-256-15 | (260) 504-6649 | 08/03/2015 | 13:39:00 | 00:17:01 | Outgoing | (586) 751-8475 |
| 1868 16-256-15 | (260) 504-6649 | 08/03/2015 | 13:39:00 | 00:00:10 | Outgoing | (586) 215-8475 |
| 1869 16-256-15 | (260) 504-6649 | 08/03/2015 | 14:57:00 | 00:07:50 | Incoming | (901) 517-8342 |
| 1870 16-256-15 | (260) 504-6649 | 08/03/2015 | 14:57:00 | 00:07:50 | Incoming | (901) 517-8342 |
| 1871 16-256-15 | (260) 504-6649 | 08/03/2015 | 14:57:00 | 00:07:50 | Incoming | (901) 517-8342 |
| 1872 16-256-15 | (260) 504-6649 | 08/03/2015 | 15:16:00 | 00:12:28 | Incoming | (269) 491-3600 |
| 1873 16-256-15 | (260) 504-6649 | 08/03/2015 | 15:16:00 | 00:12:28 | Incoming | (269) 491-3600 |
| 1874 16-256-15 | (260) 504-6649 | 08/03/2015 | 15:16:00 | 00:12:27 | Incoming | (269) 491-3600 |
| 1875 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:00:00 | 00:00:18 | Outgoing | (586) 751-8475 |
| 1876 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:00:00 | 00:00:19 | Outgoing | (586) 751-8475 |
| 1877 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:00:00 | 00:00:02 | Incoming | (269) 491-3600 |
| 1878 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:01:00 | 00:06:41 | Outgoing | (269) 491-3600 |
| 1879 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:07:00 | 00:01:30 | Incoming | (586) 215-8475 |
| 1880 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:07:00 | 00:01:36 | Incoming | (586) 215-8475 |
| 1881 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:07:00 | 00:01:36 | Incoming | (586) 215-8475 |
| 1882 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:07:00 | 00:00:06 | Incoming | (586) 215-8475 |
| 1883 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:09:00 | 00:08:06 | Incoming | (269) 491-3600 |
| 1884 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:09:00 | 00:08:06 | Incoming | (269) 491-3600 |
| 1885 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:09:00 | 00:08:06 | Incoming | (269) 491-3600 |
| 1886 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:17:00 | 00:00:23 | Outgoing | (586) 751-8475 |
| 1887 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:17:00 | 00:00:25 | Outgoing | (586) 751-8475 |
| 1888 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:18:00 | 00:04:44 | Outgoing | (586) 751-8475 |
| 1889 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:18:00 | 00:04:44 | Outgoing | (586) 751-8475 |
| 1890 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:26:00 | 00:13:58 | Outgoing | (586) 751-8475 |
| 1901 16-256-15 | (260) 504-6649 | 08/03/2015 | 16:26:00 | 00:13:59 | Incoming | (269) 370-2872 |
| 1902 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:07:00 | 00:00:02 | Incoming | (269) 370-2872 |
| 1903 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:07:00 | 00:00:28 | Incoming | (269) 370-2872 |
| 1904 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:07:00 | 00:00:28 | Incoming | (269) 491-3600 |
| 1905 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:09:00 | 00:00:05 | Incoming | (269) 491-3600 |
| 1906 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:09:00 | 00:00:05 | Incoming | (269) 491-3600 |
| 1907 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:09:00 | 00:00:04 | Incoming | (269) 491-3600 |
| 1998 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:23:00 | 00:00:26 | Incoming | (901) 517-8342 |
| 1899 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:23:00 | 00:00:26 | Incoming | (901) 517-8342 |
| 2000 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:24:00 | 00:01:15 | Incoming | (901) 517-8342 |
| 2001 16-256-15 | (260) 504-6649 | 08/03/2015 | 17:32:00 | 00:55:06 | Outgoing | (269) 365-2268 |
| 2002 16-256-15 | (260) 504-6649 | 08/03/2015 | 18:29:00 | 00:18:30 | Incoming | (616) 481-8728 |
| 2003 16-256-15 | (260) 504-6649 | 08/03/2015 | 18:29:00 | 00:18:30 | Incoming | (616) 481-8728 |
| 2004 16-256-15 | (260) 504-6649 | 08/03/2015 | 18:29:00 | 00:18:31 | Incoming | (616) 481-8728 |
| 2005 16-256-15 | (260) 504-6649 | 08/03/2015 | 18:50:00 | 00:00:04 | Outgoing | 357337 |
| 2006 16-256-15 | (260) 504-6649 | 08/03/2015 | 18:50:00 | 00:00:01 | Outgoing | 354337 |

34

WIN000245

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2007 16-256-15 | (260) 504-6649 | 08/03/2015 | 20:28:00 | 00:00:22 | Incoming | (269) 491-3600 |
| 2008 16-256-15 | (260) 504-6649 | 08/03/2015 | 20:28:00 | 00:00:40 | Incoming | (269) 491-3600 |
| 2009 16-256-15 | (260) 504-6649 | 08/03/2015 | 20:28:00 | 00:00:40 | Incoming | (269) 491-3600 |
| 2010 16-256-15 | (260) 504-6649 | 08/03/2015 | 20:32:00 | 00:05:09 | Outgoing | (269) 491-3600 |
| 2011 16-256-15 | (260) 504-6649 | 08/03/2015 | 01:00:00 | 00:04:25 | Outgoing | (715) 356-4431 |
| 2752 16-256-15 | (260) 504-6649 | 08/04/2015 | 07:42:00 | 00:02:09 | Incoming | (269) 365-2268 |
| 2753 16-256-15 | (260) 504-6649 | 08/04/2015 | 07:42:00 | 00:02:09 | Incoming | (269) 365-2268 |
| 2013 16-256-15 | (260) 504-6649 | 08/04/2015 | 07:53:00 | 00:03:37 | Incoming | (269) 365-2268 |
| 2014 16-256-15 | (260) 504-6649 | 08/04/2015 | 08:22:00 | 00:03:37 | Incoming | (269) 365-2268 |
| 2015 16-256-15 | (260) 504-6649 | 08/04/2015 | 08:27:00 | 00:00:07 | Incoming | (269) 365-2268 |
| 2016 16-256-15 | (260) 504-6649 | 08/04/2015 | 08:28:00 | 00:07:38 | Incoming | (269) 365-2268 |
| 2017 16-256-15 | (260) 504-6649 | 08/04/2015 | 08:28:00 | 00:00:03 | Incoming | (269) 365-2268 |
| 2018 16-256-15 | (260) 504-6649 | 08/04/2015 | 08:28:00 | 00:00:03 | Incoming | (269) 365-2268 |
| 2019 16-256-15 | (260) 504-6649 | 08/04/2015 | 08:42:00 | 00:02:08 | Outgoing | (814) 450-7953 |
| 3030 16-256-15 | (260) 504-6649 | 08/04/2015 | 13:06:00 | 00:00:21 | Incoming | (269) 312-4808 |
| 2021 16-256-15 | (260) 504-6649 | 08/04/2015 | 20:55:00 | 00:20:36 | Incoming | (269) 312-4808 |
| 2027 16-256-15 | (260) 504-6649 | 08/04/2015 | 21:55:00 | 00:20:35 | Outgoing | (715) 359-1280 |
| 2023 16-256-15 | (260) 504-6649 | 08/04/2015 | 23:02:00 | 00:02:19 | Outgoing | (513) 266-2181 |
| 2024 16-256-15 | (260) 504-6649 | 08/05/2015 | 08:45:00 | 00:00:29 | Incoming | (513) 266-2181 |
| 2025 16-256-15 | (260) 504-6649 | 08/05/2015 | 08:45:00 | 00:00:29 | Incoming | (513) 266-2181 |
| 2026 16-256-15 | (260) 504-6649 | 08/05/2015 | 08:46:00 | 00:00:03 | Incoming | (513) 266-2181 |
| 2027 16-256-15 | (260) 504-6649 | 08/05/2015 | 09:51:00 | 00:06:12 | Incoming | (513) 266-2181 |
| 2728 16-256-15 | (260) 504-6649 | 08/05/2015 | 09:51:00 | 00:06:12 | Incoming | (513) 266-2181 |
| 3029 16-256-15 | (260) 504-6649 | 08/05/2015 | 10:56:00 | 00:03:47 | Incoming | (630) 351-9070 |
| 2030 16-256-15 | (260) 504-6649 | 08/05/2015 | 10:56:00 | 00:03:46 | Incoming | (630) 351-9070 |
| 2031 16-256-15 | (260) 504-6649 | 08/05/2015 | 10:56:00 | 00:03:46 | Incoming | (630) 351-9070 |
| 2082 16-256-15 | (260) 504-6649 | 08/05/2015 | 12:04:00 | 00:03:07 | Outgoing | (813) 984-8000 |
| 2033 16-256-15 | (260) 504-6649 | 08/05/2015 | 12:04:00 | 00:05:09 | Outgoing | (813) 984-8000 |
| 2034 16-256-15 | (260) 504-6649 | 08/05/2015 | 12:10:00 | 00:01:27 | Outgoing | (502) 548-5332 |
| 2035 16-256-15 | (260) 504-6649 | 08/05/2015 | 12:11:00 | 00:02:57 | Outgoing | (901) 291-1400 |
| 2036 16-256-15 | (260) 504-6649 | 08/05/2015 | 12:11:00 | 00:00:45 | Outgoing | (586) 751-8475 |
| 2037 16-256-15 | (260) 504-6649 | 08/05/2015 | 12:15:00 | 00:00:23 | Incoming | (269) 370-2872 |
| 2038 16-256-15 | (260) 504-6649 | 08/05/2015 | 12:18:00 | 00:25:23 | Incoming | (269) 370-2872 |
| 2039 16-256-15 | (260) 504-6649 | 08/05/2015 | 12:18:00 | 00:25:23 | Incoming | (269) 370-2872 |
| 2040 16-256-15 | (260) 504-6649 | 08/05/2015 | 12:18:00 | 00:25:22 | Incoming | (502) 548-5332 |
| 2041 16-256-15 | (260) 504-6649 | 08/05/2015 | 14:25:00 | 00:00:04 | Incoming | (502) 548-5332 |
| 2042 16-256-15 | (260) 504-6649 | 08/05/2015 | 14:25:00 | 00:00:30 | Incoming | (502) 548-5332 |
| 2043 16-256-15 | (260) 504-6649 | 08/05/2015 | 14:25:00 | 00:00:30 | Outgoing | (630) 351-9070 |
| 2044 16-256-15 | (260) 504-6649 | 08/05/2015 | 14:29:00 | 00:00:35 | Incoming | (502) 548-5332 |
| 2045 16-256-15 | (260) 504-6649 | 08/05/2015 | 16:01:00 | 00:00:23 | Incoming | (502) 548-5332 |
| 2046 16-256-15 | (260) 504-6649 | 08/05/2015 | 16:01:00 | 00:00:23 | Incoming | (502) 548-5332 |
| 2047 16-256-15 | (260) 504-6649 | 08/06/2015 | 07:49:00 | 00:00:30 | Incoming | (810) 982-0191 |
| 2048 16-256-15 | (260) 504-6649 | 08/06/2015 | 07:49:00 | 00:00:30 | Incoming | (810) 982-0191 |
| 2050 16-256-15 | (260) 504-6649 | 08/06/2015 | 07:50:00 | 00:00:30 | Incoming | (810) 982-0191 |
| 2051 16-256-15 | (260) 504-6649 | 08/06/2015 | 09:17:00 | 00:00:01 | Outgoing | (810) 941-9985 |
| 2052 16-256-15 | (260) 504-6649 | 08/06/2015 | 09:21:00 | 00:01:28 | Outgoing | (810) 650-1297 |
| 2053 16-256-15 | (260) 504-6649 | 08/06/2015 | 10:34:00 | 00:00:32 | Outgoing | (810) 650-9774 |
| 22nd 16-256-15 | (260) 504-6649 | 08/06/2015 | 10:35:00 | 00:01:27 | Outgoing | (810) 650-9831 |
| 2054 16-256-15 | (260) 504-6649 | 08/06/2015 | 10:52:00 | 00:00:44 | Incoming | (810) 650-1297 |
| 2055 16-256-15 | (260) 504-6649 | 08/06/2015 | 10:52:00 | 00:00:43 | Incoming | (810) 650-1297 |
| 2056 16-256-15 | (260) 504-6649 | 08/06/2015 | 10:52:00 | 00:00:43 | Incoming | (810) 650-1297 |
| 2057 16-256-15 | (260) 504-6649 | 08/06/2015 | 20:50:00 | 00:11:09 | Incoming | (269) 491-3600 |
| 2058 16-256-15 | (260) 504-6649 | 08/06/2015 | 20:50:00 | 00:11:09 | Incoming | (269) 491-3600 |
| 2990 16-256-15 | (260) 504-6649 | 08/06/2015 | 20:50:00 | 00:11:09 | Incoming | (269) 491-3600 |
| 2061 16-256-15 | (260) 504-6649 | 08/06/2015 | 21:32:00 | 00:45:20 | Outgoing | (586) 751-8475 |
| 2062 16-256-15 | (260) 504-6649 | 08/07/2015 | 08:33:00 | 00:16:47 | Outgoing | (269) 365-2264 |
| 2063 16-256-15 | (260) 504-6649 | 08/07/2015 | 12:29:00 | 00:01:03 | Incoming | (901) 272-6794 |
| 2064 16-256-15 | (260) 504-6649 | 08/07/2015 | 12:29:00 | 00:01:03 | Incoming | (901) 272-6794 |
| 2095 16-256-15 | (260) 504-6649 | 08/07/2015 | 12:29:00 | 00:01:02 | Incoming | (901) 272-6794 |

35

WIN000246

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| | | | | | | (269) 370-9489 |
| 2066 16-256-15 | (260) 504-6649 | 08/07/2015 | 12:53:00 | 00:05:06 | Incoming | (269) 370-9489 |
| 2067 16-256-15 | (260) 504-6649 | 08/07/2015 | 12:53:00 | 00:05:06 | Incoming | (269) 370-9489 |
| 2068 16-256-15 | (260) 504-6649 | 08/07/2015 | 12:53:00 | 00:05:06 | Incoming | (269) 370-9489 |
| 2069 16-256-15 | (260) 504-6649 | 08/07/2015 | 13:13:00 | 00:01:10 | Incoming | (586) 215-8475 |
| 2070 16-256-15 | (260) 504-6649 | 08/07/2015 | 13:13:00 | 00:01:10 | Incoming | (586) 215-8475 |
| 2071 16-256-15 | (260) 504-6649 | 08/07/2015 | 13:13:00 | 00:01:10 | Incoming | (586) 215-8475 |
| 2072 16-256-15 | (260) 504-6649 | 08/07/2015 | 13:27:00 | 00:16:52 | Incoming | (586) 215-8475 |
| 2073 16-256-15 | (260) 504-6649 | 08/07/2015 | 13:27:00 | 00:16:52 | Incoming | (586) 215-8475 |
| 2074 16-256-15 | (260) 504-6649 | 08/07/2015 | 13:27:00 | 00:16:51 | Incoming | (586) 215-8475 |
| 2075 16-256-15 | (260) 504-6649 | 08/07/2015 | 14:18:00 | 00:02:04 | Incoming | (269) 491-3600 |
| 2076 16-256-15 | (260) 504-6649 | 08/07/2015 | 14:18:00 | 00:02:04 | Incoming | (269) 491-3600 |
| 2077 16-256-15 | (260) 504-6649 | 08/07/2015 | 14:18:00 | 00:02:04 | Incoming | (269) 491-3600 |
| 2078 16-256-15 | (260) 504-6649 | 08/07/2015 | 14:21:00 | 00:06:21 | Incoming | (269) 491-3600 |
| 2079 16-256-15 | (260) 504-6649 | 08/07/2015 | 14:21:00 | 00:06:21 | Incoming | (269) 491-3600 |
| 2080 16-256-15 | (260) 504-6649 | 08/07/2015 | 15:21:00 | 00:01:13 | Incoming | (269) 491-3600 |
| 2081 16-256-15 | (260) 504-6649 | 08/07/2015 | 15:21:00 | 00:01:13 | Incoming | (269) 491-3600 |
| 2082 16-256-15 | (260) 504-6649 | 08/07/2015 | 15:21:00 | 00:01:12 | Incoming | (269) 365-2268 |
| 2083 16-256-15 | (260) 504-6649 | 08/07/2015 | 16:19:00 | 00:05:19 | Incoming | (269) 365-2268 |
| 2084 16-256-15 | (260) 504-6649 | 08/07/2015 | 16:19:00 | 00:05:20 | Incoming | (269) 365-2268 |
| 2085 16-256-15 | (260) 504-6649 | 08/07/2015 | 16:19:00 | 00:05:20 | Incoming | (989) 600-4242 |
| 2086 16-256-15 | (260) 504-6649 | 08/07/2015 | 16:29:00 | 00:01:26 | Incoming | (989) 600-4242 |
| 2087 16-256-15 | (260) 504-6649 | 08/07/2015 | 16:29:00 | 00:00:07 | Incoming | (989) 600-4242 |
| 2088 16-256-15 | (260) 504-6649 | 08/07/2015 | 16:29:00 | 00:00:00 | Incoming | (269) 370-9489 |
| 2089 16-256-15 | (260) 504-6649 | 08/07/2015 | 16:50:00 | 00:03:03 | Incoming | (269) 370-9489 |
| 2090 16-256-15 | (260) 504-6649 | 08/07/2015 | 16:50:00 | 00:00:26 | Incoming | (502) 542-2339 |
| 2091 16-256-15 | (260) 504-6649 | 08/07/2015 | 16:50:00 | 00:00:26 | Outgoing | (269) 491-3600 |
| 2092 16-256-15 | (260) 504-6649 | 08/07/2015 | 17:48:00 | 00:09:39 | Incoming | (269) 491-3600 |
| 2093 16-256-15 | (260) 504-6649 | 08/07/2015 | 18:10:00 | 00:01:14 | Incoming | (269) 491-3600 |
| 2094 16-256-15 | (260) 504-6649 | 08/07/2015 | 18:10:00 | 00:01:14 | Incoming | (989) 600-4242 |
| 2095 16-256-15 | (260) 504-6649 | 08/07/2015 | 18:10:00 | 00:01:14 | Outgoing | (269) 491-3600 |
| 2096 16-256-15 | (260) 504-6649 | 08/07/2015 | 18:12:00 | 00:05:52 | Incoming | (269) 491-3600 |
| 2097 16-256-15 | (260) 504-6649 | 08/07/2015 | 23:56:00 | 00:12:06 | Incoming | (269) 491-3600 |
| 2098 16-256-15 | (260) 504-6649 | 08/07/2015 | 23:56:00 | 00:12:06 | Incoming | (269) 491-3600 |
| 2099 16-256-15 | (260) 504-6649 | 08/07/2015 | 23:56:00 | 00:12:07 | Incoming | (269) 491-3600 |
| 2100 16-256-15 | (260) 504-6649 | 08/08/2015 | 00:15:00 | 00:00:13 | Outgoing | (269) 330-3183 |
| 2101 16-256-15 | (260) 504-6649 | 08/08/2015 | 10:48:00 | 00:39:59 | Incoming | (269) 330-3183 |
| 2102 16-256-15 | (260) 504-6649 | 08/08/2015 | 10:48:00 | 00:40:00 | Incoming | (269) 330-3183 |
| 2103 16-256-15 | (260) 504-6649 | 08/08/2015 | 10:48:00 | 00:40:00 | Incoming | (269) 491-3600 |
| 2104 16-256-15 | (260) 504-6649 | 08/08/2015 | 11:42:00 | 00:01:28 | Incoming | (269) 491-3600 |
| 2105 16-256-15 | (260) 504-6649 | 08/08/2015 | 11:42:00 | 00:01:27 | Incoming | (269) 491-3600 |
| 2106 16-256-15 | (260) 504-6649 | 08/08/2015 | 11:42:00 | 00:01:28 | Outgoing | (269) 491-3600 |
| 2107 16-256-15 | (260) 504-6649 | 08/08/2015 | 11:44:00 | 00:03:58 | Incoming | (260) 504-7291 |
| 2108 16-256-15 | (260) 504-6649 | 08/08/2015 | 13:16:00 | 00:00:24 | Incoming | (260) 504-7291 |
| 2109 16-256-15 | (260) 504-6649 | 08/08/2015 | 13:16:00 | 00:00:24 | Incoming | (260) 504-7291 |
| 2110 16-256-15 | (260) 504-6649 | 08/08/2015 | 13:16:00 | 00:00:23 | Incoming | (269) 623-3401 |
| 2111 16-256-15 | (260) 504-6649 | 08/08/2015 | 14:38:00 | 00:01:42 | Outgoing | (866) 210-5307 |
| 2112 16-256-15 | (260) 504-6649 | 08/08/2015 | 14:40:00 | 00:02:07 | Incoming | (269) 908-2720 |
| 2113 16-256-15 | (260) 504-6649 | 08/08/2015 | 14:53:00 | 00:01:24 | Incoming | (269) 908-2720 |
| 2114 16-256-15 | (260) 504-6649 | 08/08/2015 | 14:53:00 | 00:01:24 | Incoming | (269) 908-2720 |
| 2115 16-256-15 | (260) 504-6649 | 08/08/2015 | 14:53:00 | 00:01:25 | Incoming | (586) 751-8475 |
| 2116 16-256-15 | (260) 504-6649 | 08/08/2015 | 21:05:00 | 01:25:23 | Outgoing | (586) 751-8475 |
| 2117 16-256-15 | (260) 504-6649 | 08/08/2015 | 21:05:00 | 01:25:24 | Incoming | (586) 215-8475 |
| 2118 16-256-15 | (260) 504-6649 | 08/08/2015 | 22:47:00 | 00:00:59 | Incoming | (586) 215-8475 |
| 2119 16-256-15 | (260) 504-6649 | 08/08/2015 | 22:47:00 | 00:00:58 | Incoming | (586) 215-8475 |
| 2120 16-256-15 | (260) 504-6649 | 08/08/2015 | 22:47:00 | 00:01:00 | Outgoing | (269) 383-5443 |
| 2121 16-256-15 | (260) 504-6649 | 08/09/2015 | 13:01:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 2122 16-256-15 | (260) 504-6649 | 08/09/2015 | 21:25:00 | 00:01:34 | Incoming | (260) 491-3600 |
| 2123 16-256-15 | (260) 504-6649 | 08/09/2015 | 21:25:00 | 00:01:35 | Incoming | |

36

WIN000247

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2123 16-256-15 | (260) 504-6649 | 08/09/2015 | 21:23:00 | 00:01:35 | Incoming | (260) 491-3600 |
| 2124 16-256-15 | (260) 504-6649 | 08/09/2015 | 21:36:00 | 00:00:31 | Incoming | (586) 337-7507 |
| 2127 16-256-15 | (260) 504-6649 | 08/09/2015 | 21:36:00 | 00:00:31 | Incoming | (586) 337-7507 |
| 2128 16-256-15 | (260) 504-6649 | 08/09/2015 | 21:37:00 | 00:00:15 | Incoming | (586) 337-7507 |
| 2129 16-256-15 | (260) 504-6649 | 08/09/2015 | 21:48:00 | 00:01:04 | Outgoing | (586) 337-7507 |
| 2130 16-256-15 | (260) 504-6649 | 08/09/2015 | 21:49:00 | 00:01:04 | Outgoing | (586) 337-7507 |
| 2131 16-256-15 | (260) 504-6649 | 08/09/2015 | 22:01:00 | 00:16:07 | Incoming | (586) 337-7507 |
| 2170 16-256-15 | (260) 504-6649 | 08/09/2015 | 22:01:00 | 00:16:07 | Incoming | (586) 337-7507 |
| 2133 16-256-15 | (260) 504-6649 | 08/09/2015 | 22:01:00 | 00:16:07 | Incoming | (586) 337-7507 |
| 2134 16-256-15 | (260) 504-6649 | 08/10/2015 | 12:00:00 | 00:00:03 | Incoming | (269) 370-9489 |
| 2135 16-256-15 | (260) 504-6649 | 08/10/2015 | 12:00:00 | 00:00:08 | Incoming | (269) 370-9489 |
| 2146 16-256-15 | (260) 504-6649 | 08/10/2015 | 12:00:00 | 00:00:08 | Incoming | (269) 370-9489 |
| 2197 16-256-15 | (260) 504-6649 | 08/10/2015 | 12:01:00 | 00:04:28 | Outgoing | (810) 667-7210 |
| 2138 16-256-15 | (260) 504-6649 | 08/10/2015 | 13:59:00 | 00:01:58 | Outgoing | (586) 751-8475 |
| 2139 16-256-15 | (260) 504-6649 | 08/10/2015 | 15:15:00 | 00:00:41 | Outgoing | (586) 751-8475 |
| 2140 16-256-15 | (260) 504-6649 | 08/10/2015 | 15:15:00 | 00:00:43 | Outgoing | (260) 491-3600 |
| 2141 16-256-15 | (260) 504-6649 | 08/10/2015 | 16:00:00 | 00:04:55 | Incoming | (269) 491-3600 |
| 2142 16-256-15 | (260) 504-6649 | 08/10/2015 | 16:00:00 | 00:04:54 | Incoming | (269) 491-3600 |
| 2143 16-256-15 | (260) 504-6649 | 08/10/2015 | 16:00:00 | 00:04:54 | Incoming | (901) 272-6485 |
| 2144 16-256-15 | (260) 504-6649 | 08/10/2015 | 16:04:00 | 00:00:24 | Incoming | (901) 272-6485 |
| 2145 16-256-15 | (260) 504-6649 | 08/10/2015 | 16:04:00 | 00:00:25 | Incoming | (901) 272-6485 |
| 2146 16-256-15 | (260) 504-6649 | 08/10/2015 | 16:05:00 | 00:00:37 | Incoming | (901) 272-6485 |
| 2147 16-256-15 | (260) 504-6649 | 08/10/2015 | 16:10:00 | 00:00:54 | Outgoing | (513) 266-2181 |
| 2148 16-256-15 | (260) 504-6649 | 08/10/2015 | 17:47:00 | 00:00:02 | Incoming | (513) 266-2181 |
| 2149 16-256-15 | (260) 504-6649 | 08/10/2015 | 17:47:00 | 00:00:22 | Incoming | (513) 266-2181 |
| 2150 16-256-15 | (260) 504-6649 | 08/10/2015 | 17:47:00 | 00:00:22 | Incoming | (513) 266-2181 |
| 2151 16-256-15 | (260) 504-6649 | 08/10/2015 | 18:06:00 | 00:00:52 | Outgoing | (586) 751-8475 |
| 2152 16-256-15 | (260) 504-6649 | 08/10/2015 | 18:06:00 | 00:00:54 | Outgoing | (586) 751-8475 |
| 2153 16-256-15 | (260) 504-6649 | 08/10/2015 | 18:07:00 | 00:07:56 | Outgoing | (586) 215-8475 |
| 2154 16-256-15 | (260) 504-6649 | 08/10/2015 | 18:07:00 | 00:07:56 | Outgoing | (586) 215-8475 |
| 2155 16-256-15 | (260) 504-6649 | 08/10/2015 | 18:26:00 | 00:00:03 | Incoming | (269) 370-9489 |
| 2156 16-256-15 | (260) 504-6649 | 08/10/2015 | 18:26:00 | 00:00:27 | Incoming | (269) 370-9489 |
| 2157 16-256-15 | (260) 504-6649 | 08/10/2015 | 18:26:00 | 00:00:27 | Incoming | (269) 370-9489 |
| 2158 16-256-15 | (260) 504-6649 | 08/10/2015 | 19:19:00 | 00:06:33 | Outgoing | (330) 337-8001 |
| 2159 16-256-15 | (260) 504-6649 | 08/10/2015 | 19:19:00 | 00:06:35 | Outgoing | (330) 337-8001 |
| 2160 16-256-15 | (260) 504-6649 | 08/10/2015 | 20:40:00 | 00:01:21 | Outgoing | (269) 365-2268 |
| 2161 16-256-15 | (260) 504-6649 | 08/10/2015 | 21:05:00 | 00:14:04 | Incoming | (269) 365-2268 |
| 2162 16-256-15 | (260) 504-6649 | 08/10/2015 | 21:05:00 | 00:14:04 | Incoming | (269) 365-2268 |
| 2163 16-256-15 | (260) 504-6649 | 08/10/2015 | 21:05:00 | 00:14:03 | Incoming | (269) 365-2268 |
| 2164 16-256-15 | (260) 504-6649 | 08/10/2015 | 22:23:00 | 00:54:03 | Incoming | (989) 600-4242 |
| 2165 16-256-15 | (260) 504-6649 | 08/10/2015 | 22:23:00 | 00:54:03 | Incoming | (989) 600-4242 |
| 2166 16-256-15 | (260) 504-6649 | 08/10/2015 | 22:23:00 | 00:54:02 | Incoming | (269) 365-2268 |
| 2167 16-256-15 | (260) 504-6649 | 08/10/2015 | 22:56:00 | 00:00:24 | Incoming | (269) 365-2268 |
| 2168 16-256-15 | (260) 504-6649 | 08/10/2015 | 22:56:00 | 00:00:24 | Incoming | (269) 365-2268 |
| 2169 16-256-15 | (260) 504-6649 | 08/10/2015 | 22:57:00 | 00:00:02 | Incoming | (269) 365-2268 |
| 2170 16-256-15 | (260) 504-6649 | 08/10/2015 | 23:19:00 | 00:17:21 | Outgoing | (269) 217-3272 |
| 2171 16-256-15 | (260) 504-6649 | 08/11/2015 | 07:10:00 | 00:00:25 | Incoming | (269) 217-3272 |
| 2172 16-256-15 | (260) 504-6649 | 08/11/2015 | 07:10:00 | 00:00:25 | Incoming | (269) 217-3272 |
| 2173 16-256-15 | (260) 504-6649 | 08/11/2015 | 07:11:00 | 00:03:33 | Incoming | (269) 217-3272 |
| 2174 16-256-15 | (260) 504-6649 | 08/11/2015 | 07:50:00 | 00:27:23 | Outgoing | (269) 217-3272 |
| 2175 16-256-15 | (260) 504-6649 | 08/11/2015 | 08:56:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 2176 16-256-15 | (260) 504-6649 | 08/11/2015 | 08:56:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 2177 16-256-15 | (260) 504-6649 | 08/11/2015 | 08:57:00 | 00:00:34 | Incoming | (810) 650-2421 |
| 2178 16-256-15 | (260) 504-6649 | 08/11/2015 | 09:04:00 | 00:00:31 | Incoming | (810) 650-2421 |
| 2179 16-256-15 | (260) 504-6649 | 08/11/2015 | 09:04:00 | 00:00:31 | Incoming | (810) 650-2421 |
| 2180 16-256-15 | (260) 504-6649 | 08/11/2015 | 09:04:00 | 00:00:31 | Incoming | (502) 548-5532 |
| 2181 16-256-15 | (260) 504-6649 | 08/11/2015 | 10:04:00 | 00:00:31 | Incoming | (502) 548-5532 |
| 2182 16-256-15 | (260) 504-6649 | 08/11/2015 | 10:04:00 | 00:00:31 | Incoming | (502) 548-5532 |
| 2183 16-256-15 | (260) 504-6649 | 08/11/2015 | 10:05:00 | 00:00:06 | Incoming | (502) 548-5532 |

37

**Report: 16-256-15**

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2164 16-256-15 | (260) 504-6649 | 08/11/2015 | 11:11:00 | 00:01:01 | Outgoing | (810) 650-9829 |
| 2165 16-256-15 | (260) 504-6649 | 08/11/2015 | 11:27:00 | 00:00:28 | Incoming | (630) 351-9070 |
| 2166 16-256-15 | (260) 504-6649 | 08/11/2015 | 11:27:00 | 00:00:29 | Incoming | (630) 351-9070 |
| 2167 16-256-15 | (260) 504-6649 | 08/11/2015 | 11:28:00 | 00:00:38 | Incoming | (630) 351-9070 |
| 2168 16-256-15 | (260) 504-6649 | 08/11/2015 | 14:19:00 | 00:00:28 | Incoming | (330) 533-4156 |
| 2169 16-256-15 | (260) 504-6649 | 08/11/2015 | 14:19:00 | 00:00:28 | Incoming | (330) 533-4156 |
| 2170 16-256-15 | (260) 504-6649 | 08/11/2015 | 14:20:00 | 00:00:28 | Incoming | (330) 533-4156 |
| 2199 16-256-15 | (260) 504-6649 | 08/11/2015 | 14:33:00 | 00:22:14 | Outgoing | (330) 533-4156 |
| 2191 16-256-15 | (260) 504-6649 | 08/11/2015 | 14:23:00 | 00:22:15 | Outgoing | (330) 533-4156 |
| 2188 16-256-15 | (260) 504-6649 | 08/11/2015 | 15:37:00 | 00:00:48 | Incoming | (513) 266-2181 |
| 2184 16-256-15 | (260) 504-6649 | 08/11/2015 | 15:37:00 | 00:00:28 | Incoming | (513) 266-2181 |
| 2186 16-256-15 | (260) 504-6649 | 08/11/2015 | 15:37:00 | 00:00:47 | Incoming | (513) 266-2181 |
| 2196 16-256-15 | (260) 504-6649 | 08/11/2015 | 16:23:00 | 00:00:37 | Outgoing | (502) 548-5532 |
| 2197 16-256-15 | (260) 504-6649 | 08/11/2015 | 16:23:00 | 00:00:15 | Outgoing | (513) 266-2181 |
| 2198 16-256-15 | (260) 504-6649 | 08/11/2015 | 16:24:00 | 00:49:13 | Outgoing | (513) 266-2181 |
| 2198 16-256-15 | (260) 504-6649 | 08/11/2015 | 17:42:00 | 00:15:22 | Incoming | (269) 207-4466 |
| 2199 16-256-15 | (260) 504-6649 | 08/11/2015 | 17:42:00 | 00:15:22 | Incoming | (269) 207-4466 |
| 2201 16-256-15 | (260) 504-6649 | 08/11/2015 | 17:42:00 | 00:15:22 | Incoming | (269) 207-4466 |
| 2202 16-256-15 | (260) 504-6649 | 08/11/2015 | 17:42:00 | 00:00:02 | Incoming | (269) 207-4466 |
| 2203 16-256-15 | (260) 504-6649 | 08/11/2015 | 17:42:00 | 00:00:03 | Incoming | (269) 207-4466 |
| 2205 16-256-15 | (260) 504-6649 | 08/11/2015 | 17:42:00 | 00:00:03 | Incoming | (269) 207-4466 |
| 2205 16-256-15 | (260) 504-6649 | 08/12/2015 | 09:37:00 | 00:00:10 | Incoming | (517) 420-6831 |
| 2206 16-256-15 | (260) 504-6649 | 08/12/2015 | 09:37:00 | 00:00:28 | Incoming | (517) 420-6831 |
| 2207 16-256-15 | (260) 504-6649 | 08/12/2015 | 09:37:00 | 00:00:10 | Incoming | (517) 420-6831 |
| 2208 16-256-15 | (260) 504-6649 | 08/12/2015 | 13:43:00 | 00:36:11 | Incoming | (262) 224-3993 |
| 2209 16-256-15 | (260) 504-6649 | 08/12/2015 | 13:43:00 | 00:36:11 | Incoming | (262) 224-3993 |
| 2232 16-256-15 | (260) 504-6649 | 08/12/2015 | 13:43:00 | 00:36:11 | Incoming | (262) 224-3993 |
| 2211 16-256-15 | (260) 504-6649 | 08/12/2015 | 14:43:00 | 00:07:07 | Incoming | (269) 491-3600 |
| 2217 16-256-15 | (260) 504-6649 | 08/12/2015 | 14:43:00 | 00:07:07 | Incoming | (269) 491-3600 |
| 2213 16-256-15 | (260) 504-6649 | 08/12/2015 | 14:43:00 | 00:07:07 | Incoming | (269) 491-3600 |
| 2314 16-256-15 | (260) 504-6649 | 08/12/2015 | 15:28:00 | 00:12:10 | Incoming | (616) 299-7558 |
| 2215 16-256-15 | (260) 504-6649 | 08/12/2015 | 15:28:00 | 00:12:10 | Incoming | (616) 299-7558 |
| 2216 16-256-15 | (260) 504-6649 | 08/12/2015 | 15:28:00 | 00:12:10 | Incoming | (616) 299-7558 |
| 2218 16-256-15 | (260) 504-6649 | 08/12/2015 | 15:40:00 | 00:03:14 | Incoming | (269) 491-3600 |
| 2218 16-256-15 | (260) 504-6649 | 08/12/2015 | 15:40:00 | 00:03:14 | Incoming | (269) 491-3600 |
| 2220 16-256-15 | (260) 504-6649 | 08/12/2015 | 15:40:00 | 00:03:13 | Outgoing | (616) 299-7558 |
| 2220 16-256-15 | (260) 504-6649 | 08/12/2015 | 15:43:00 | 00:13:24 | Outgoing | (616) 299-7558 |
| 2221 16-256-15 | (260) 504-6649 | 08/12/2015 | 15:43:00 | 00:13:25 | Incoming | (502) 548-5532 |
| 2222 16-256-15 | (260) 504-6649 | 08/12/2015 | 17:36:00 | 00:00:26 | Incoming | (502) 548-5532 |
| 2223 16-256-15 | (260) 504-6649 | 08/12/2015 | 17:36:00 | 00:00:26 | Incoming | (502) 548-5532 |
| 2224 16-256-15 | (260) 504-6649 | 08/12/2015 | 17:37:00 | 00:00:10 | Incoming | (269) 491-3600 |
| 2225 16-256-15 | (260) 504-6649 | 08/12/2015 | 18:42:00 | 00:12:43 | Incoming | (269) 491-3600 |
| 2226 16-256-15 | (260) 504-6649 | 08/12/2015 | 18:42:00 | 00:12:43 | Incoming | (269) 491-3600 |
| 2327 16-256-15 | (260) 504-6649 | 08/12/2015 | 18:42:00 | 00:12:42 | Incoming | (269) 491-3600 |
| 2228 16-256-15 | (260) 504-6649 | 08/12/2015 | 20:25:00 | 00:13:01 | Outgoing | (586) 751-8475 |
| 2229 16-256-15 | (260) 504-6649 | 08/12/2015 | 20:25:00 | 00:13:02 | Outgoing | (586) 751-8475 |
| 2230 16-256-15 | (260) 504-6649 | 08/12/2015 | 20:39:00 | 00:00:08 | Outgoing | (616) 299-7558 |
| 2231 16-256-15 | (260) 504-6649 | 08/12/2015 | 20:47:00 | 00:08:46 | Incoming | (586) 215-8475 |
| 2231 16-256-15 | (260) 504-6649 | 08/12/2015 | 20:47:00 | 00:08:46 | Incoming | (586) 215-8475 |
| 2733 16-256-15 | (260) 504-6649 | 08/12/2015 | 20:47:00 | 01:08:45 | Incoming | (586) 215-8475 |
| 2234 16-256-15 | (260) 504-6649 | 08/12/2015 | 22:13:00 | 03:38:36 | Outgoing | (269) 365-2268 |
| 2236 16-256-15 | (260) 504-6649 | 08/12/2015 | 22:37:00 | 00:00:11 | Incoming | (586) 215-8475 |
| 2736 16-256-15 | (260) 504-6649 | 08/12/2015 | 22:57:00 | 00:11:43 | Outgoing | (586) 751-8475 |
| 2737 16-256-15 | (260) 504-6649 | 08/13/2015 | 09:27:00 | 00:00:04 | Incoming | (616) 481-8728 |
| 2234 16-256-15 | (260) 504-6649 | 08/13/2015 | 09:28:00 | 00:42:06 | Outgoing | (616) 481-8728 |
| 2239 16-256-15 | (260) 504-6649 | 08/13/2015 | 11:34:00 | 00:07:18 | Outgoing | (602) 462-4522 |
| 2240 16-256-15 | (260) 504-6649 | 08/13/2015 | 11:43:00 | 00:07:11 | Incoming | (269) 370-9489 |
| 2241 16-256-15 | (260) 504-6649 | 08/13/2015 | 14:02:00 | 00:00:10 | Incoming | (443) 807-3320 |
| 2241 16-256-15 | (260) 504-6649 | 08/13/2015 | 23:10:00 | 00:24:56 | Incoming | (269) 365-2268 |

38

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2243 16-256-15 | (260) 504-6649 | 08/13/2015 | 23:10:00 | 00:24:56 | Incoming | (269) 365-2268 |
| 2244 16-256-15 | (260) 504-6649 | 08/13/2015 | 23:10:00 | 00:24:56 | Incoming | (269) 365-2268 |
| 2245 16-256-15 | (260) 504-6649 | 08/13/2015 | 23:35:00 | 00:43:26 | Incoming | (269) 365-2268 |
| 2246 16-256-15 | (260) 504-6649 | 08/13/2015 | 23:35:00 | 00:43:26 | Incoming | (269) 365-2268 |
| 2247 16-256-15 | (260) 504-6649 | 08/13/2015 | 23:35:00 | 00:43:25 | Incoming | (269) 365-2268 |
| 2248 16-256-15 | (260) 504-6649 | 08/14/2015 | 08:12:00 | 00:36:42 | Incoming | (517) 420-6831 |
| 2249 16-256-15 | (260) 504-6649 | 08/14/2015 | 08:12:00 | 00:36:42 | Incoming | (517) 420-6831 |
| 2250 16-256-15 | (260) 504-6649 | 08/14/2015 | 08:12:00 | 00:36:41 | Incoming | (517) 420-6831 |
| 2251 16-256-15 | (260) 504-6649 | 08/14/2015 | 08:41:00 | 00:00:24 | Incoming | (269) 491-3600 |
| 2252 16-256-15 | (260) 504-6649 | 08/14/2015 | 08:41:00 | 00:00:24 | Incoming | (269) 491-3600 |
| 2253 16-256-15 | (260) 504-6649 | 08/14/2015 | 08:42:00 | 00:00:11 | Outgoing | (269) 491-3600 |
| 2254 16-256-15 | (260) 504-6649 | 08/14/2015 | 08:49:00 | 00:19:28 | Outgoing | (586) 751-8475 |
| 2255 16-256-15 | (260) 504-6649 | 08/14/2015 | 10:39:00 | 00:26:16 | Outgoing | (586) 751-8475 |
| 2256 16-256-15 | (260) 504-6649 | 08/14/2015 | 10:39:00 | 00:26:17 | Outgoing | (269) 344-3033 |
| 2257 16-256-15 | (260) 504-6649 | 08/14/2015 | 11:57:00 | 00:00:11 | Incoming | (269) 344-3033 |
| 2258 16-256-15 | (260) 504-6649 | 08/14/2015 | 11:57:00 | 00:00:26 | Incoming | (269) 344-3033 |
| 2259 16-256-15 | (260) 504-6649 | 08/14/2015 | 11:57:00 | 00:00:26 | Incoming | (269) 491-3600 |
| 2260 16-256-15 | (260) 504-6649 | 08/14/2015 | 12:40:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 2261 16-256-15 | (260) 504-6649 | 08/14/2015 | 12:40:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 2262 16-256-15 | (260) 504-6649 | 08/14/2015 | 13:49:00 | 00:01:12 | Incoming | (269) 370-9489 |
| 2263 16-256-15 | (260) 504-6649 | 08/14/2015 | 13:49:00 | 00:01:12 | Incoming | (269) 370-9489 |
| 2264 16-256-15 | (260) 504-6649 | 08/14/2015 | 13:49:00 | 00:01:12 | Incoming | (269) 491-3600 |
| 2265 16-256-15 | (260) 504-6649 | 08/14/2015 | 16:07:00 | 00:15:46 | Incoming | (269) 491-3600 |
| 2266 16-256-15 | (260) 504-6649 | 08/14/2015 | 16:07:00 | 00:15:46 | Incoming | (269) 491-3600 |
| 2267 16-256-15 | (260) 504-6649 | 08/14/2015 | 16:07:00 | 00:15:45 | Outgoing | (586) 751-8475 |
| 2268 16-256-15 | (260) 504-6649 | 08/14/2015 | 18:31:00 | 00:03:02 | Outgoing | (586) 751-8475 |
| 2269 16-256-15 | (260) 504-6649 | 08/14/2015 | 18:31:00 | 00:03:04 | Outgoing | (269) 664-5411 |
| 2270 16-256-15 | (260) 504-6649 | 08/14/2015 | 20:14:00 | 00:00:30 | Incoming | (810) 488-9985 |
| 2271 16-256-15 | (260) 504-6649 | 08/15/2015 | 08:16:00 | 00:00:30 | Incoming | (810) 488-9985 |
| 2272 16-256-15 | (260) 504-6649 | 08/15/2015 | 08:16:00 | 00:00:30 | Incoming | (810) 488-9985 |
| 2273 16-256-15 | (260) 504-6649 | 08/15/2015 | 08:17:00 | 00:00:11 | Outgoing | (810) 488-9985 |
| 2274 16-256-15 | (260) 504-6649 | 08/15/2015 | 08:20:00 | 00:02:11 | Outgoing | (810) 488-9985 |
| 2275 16-256-15 | (260) 504-6649 | 08/15/2015 | 08:20:00 | 00:02:11 | Incoming | (260) 224-3993 |
| 2276 16-256-15 | (260) 504-6649 | 08/15/2015 | 11:44:00 | 00:00:28 | Incoming | (260) 224-3993 |
| 2277 16-256-15 | (260) 504-6649 | 08/15/2015 | 11:44:00 | 00:00:28 | Incoming | (269) 388-9174 |
| 2278 16-256-15 | (260) 504-6649 | 08/15/2015 | 11:45:00 | 00:00:11 | Incoming | (269) 388-9174 |
| 2279 16-256-15 | (260) 504-6649 | 08/16/2015 | 09:31:00 | 00:00:26 | Incoming | (260) 388-9174 |
| 2280 16-256-15 | (260) 504-6649 | 08/16/2015 | 09:31:00 | 00:00:26 | Incoming | (269) 388-9174 |
| 2281 16-256-15 | (260) 504-6649 | 08/16/2015 | 09:31:00 | 00:00:26 | Incoming | (269) 312-4808 |
| 2282 16-256-15 | (260) 504-6649 | 08/16/2015 | 20:16:00 | 00:00:56 | Incoming | (269) 312-4808 |
| 2283 16-256-15 | (260) 504-6649 | 08/16/2015 | 20:16:00 | 00:00:58 | Incoming | (269) 312-4808 |
| 2284 16-256-15 | (260) 504-6649 | 08/16/2015 | 20:16:00 | 00:00:58 | Incoming | (765) 674-6664 |
| 2285 16-256-15 | (260) 504-6649 | 08/16/2015 | 22:50:00 | 00:01:53 | Outgoing | (901) 272-8565 |
| 2286 16-256-15 | (260) 504-6649 | 08/17/2015 | 10:35:00 | 00:12:26 | Incoming | (901) 272-8565 |
| 2287 16-256-15 | (260) 504-6649 | 08/17/2015 | 10:35:00 | 00:12:26 | Incoming | (901) 272-8565 |
| 2288 16-256-15 | (260) 504-6649 | 08/17/2015 | 10:35:00 | 00:12:27 | Incoming | (810) 982-0900 |
| 2289 16-256-15 | (260) 504-6649 | 08/17/2015 | 12:22:00 | 00:02:13 | Outgoing | (901) 517-8342 |
| 2290 16-256-15 | (260) 504-6649 | 08/17/2015 | 12:34:00 | 00:00:28 | Incoming | (901) 517-8342 |
| 2291 16-256-15 | (260) 504-6649 | 08/17/2015 | 12:34:00 | 00:00:28 | Incoming | (901) 517-8342 |
| 2292 16-256-15 | (260) 504-6649 | 08/17/2015 | 12:35:00 | 00:00:10 | Outgoing | (901) 517-8342 |
| 2293 16-256-15 | (260) 504-6649 | 08/17/2015 | 12:38:00 | 00:06:11 | Outgoing | (269) 365-2268 |
| 2294 16-256-15 | (260) 504-6649 | 08/17/2015 | 14:34:00 | 00:00:08 | Incoming | (513) 266-2181 |
| 2295 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:09:00 | 00:00:03 | Incoming | (513) 266-2181 |
| 2296 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:09:00 | 00:00:09 | Incoming | (513) 266-2181 |
| 2297 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:09:00 | 00:00:09 | Outgoing | (513) 266-2181 |
| 2399 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:13:00 | 00:00:37 | Outgoing | (269) 365-2268 |
| 2400 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:14:00 | 00:02:20 | Outgoing | (269) 365-2268 |
| 2301 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:15:00 | 00:02:28 | Incoming | (269) 365-2268 |

39

WIN000250

Gene

## Report 16-256-15

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 2302 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:15:00 | 00:02:28 | Incoming | (269) 365-2268 |
| 2303 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:15:00 | 00:02:27 | Incoming | (269) 365-2268 |
| 2304 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:16:00 | 00:00:11 | Incoming | (513) 266-2181 |
| 2305 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:39:00 | 00:00:30 | Incoming | (517) 420-6831 |
| 2306 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:39:00 | 00:00:30 | Incoming | (517) 420-6831 |
| 2307 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:40:00 | 00:00:08 | Incoming | (517) 420-6831 |
| 2308 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:45:00 | 00:06:41 | Incoming | (269) 365-2268 |
| 2309 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:45:00 | 00:06:39 | Incoming | (269) 365-2268 |
| 2310 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:45:00 | 00:06:40 | Incoming | (269) 365-2268 |
| 2311 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:51:00 | 00:23:23 | Incoming | (513) 266-2181 |
| 2312 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:51:00 | 00:23:23 | Incoming | (513) 266-2181 |
| 2313 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 15:51:00 | 00:23:22 | Incoming | (269) 365-2268 |
| 2314 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 16:17:00 | 00:00:28 | Outgoing | (269) 365-2268 |
| 2315 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 16:26:00 | 00:00:21 | Incoming | (269) 365-2268 |
| 2316 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 16:26:00 | 00:00:21 | Incoming | (269) 365-2268 |
| 2317 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 16:27:00 | 00:00:11 | Incoming | (502) 548-5532 |
| 2318 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 17:06:00 | 00:00:31 | Incoming | (502) 548-5532 |
| 2319 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 17:06:00 | 00:00:31 | Incoming | (502) 548-5532 |
| 2320 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 17:07:00 | 00:00:11 | Outgoing | (269) 365-2268 |
| 2321 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 19:07:00 | 00:54:40 | Incoming | (269) 365-2268 |
| 2322 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 20:02:00 | 00:00:04 | Outgoing | (269) 365-2268 |
| 2323 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 20:08:00 | 00:22:44 | Incoming | (269) 365-2268 |
| 2324 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 20:08:00 | 00:22:45 | Incoming | (269) 365-2268 |
| 2325 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 20:08:00 | 00:22:45 | Incoming | (269) 365-2268 |
| 2326 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 22:48:00 | 00:00:00 | Incoming | (989) 600-4242 |
| 2327 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 22:48:00 | 00:00:02 | Incoming | (989) 600-4242 |
| 2328 | 16-256-15 | (260) 504-6649 | 08/17/2015 | 22:48:00 | 00:00:02 | Incoming | (989) 600-4242 |
| 2329 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 08:17:00 | 00:10:39 | Incoming | (513) 266-2181 |
| 2330 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 08:17:00 | 00:10:39 | Incoming | (513) 266-2181 |
| 2331 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 08:17:00 | 00:10:38 | Incoming | (513) 266-2181 |
| 2332 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 08:55:00 | 00:00:45 | Outgoing | (800) 316-6056 |
| 2333 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 08:56:00 | 00:00:38 | Outgoing | (800) 316-6056 |
| 2334 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 08:57:00 | 00:21:39 | Outgoing | (800) 316-6056 |
| 2335 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 09:19:00 | 00:01:28 | Outgoing | (800) 282-5626 |
| 2336 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 09:20:00 | 00:02:04 | Outgoing | (800) 282-5626 |
| 2337 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 09:29:00 | 00:02:13 | Outgoing | (800) 282-5626 |
| 2338 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 09:39:00 | 00:03:45 | Incoming | (901) 272-6701 |
| 2339 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 09:39:00 | 00:03:45 | Incoming | (901) 272-6701 |
| 2340 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 09:39:00 | 00:03:44 | Incoming | (901) 272-6701 |
| 2341 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 09:44:00 | 00:00:56 | Outgoing | (901) 272-6701 |
| 2342 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 10:55:00 | 00:02:43 | Incoming | (810) 650-2421 |
| 2343 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 10:55:00 | 00:02:43 | Incoming | (810) 650-2421 |
| 2344 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 10:55:00 | 00:02:43 | Incoming | (810) 650-2419 |
| 2345 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 11:03:00 | 00:00:25 | Incoming | (810) 650-2419 |
| 2346 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 11:03:00 | 00:00:24 | Incoming | (810) 650-2419 |
| 2347 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 11:03:00 | 00:00:25 | Incoming | (901) 272-6260 |
| 2348 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 11:32:00 | 00:00:27 | Incoming | (901) 272-6260 |
| 2349 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 11:32:00 | 00:00:27 | Incoming | (901) 272-6260 |
| 2350 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 11:33:00 | 00:00:11 | Incoming | (517) 373-6339 |
| 2351 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 11:47:00 | 00:00:11 | Incoming | (517) 373-6339 |
| 2352 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 11:47:00 | 00:00:26 | Incoming | (517) 373-6339 |
| 2353 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 11:47:00 | 00:00:26 | Outgoing | (812) 650-9774 |
| 2354 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 12:26:00 | 00:01:33 | Outgoing | (800) 462-4522 |
| 2355 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 12:32:00 | 00:01:51 | Outgoing | (517) 373-6339 |
| 2356 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 12:38:00 | 00:00:30 | Incoming | (517) 373-6339 |
| 2357 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 12:38:00 | 00:00:30 | Incoming | (517) 373-6339 |
| 2358 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 12:39:00 | 00:00:10 | Incoming | (812) 650-9774 |
| 2359 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 13:04:00 | 00:00:46 | Incoming | (812) 650-9774 |
| 2360 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 13:04:00 | 00:00:46 | Incoming | (812) 650-9774 |

40

WIN000251

Gene

Report: 16-256-15

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 2361 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 13:04:00 | 00:00:45 | Incoming | (810) 650-9774 |
| 2362 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 13:31:00 | 00:00:29 | Incoming | (904) 866-8004 |
| 2363 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 13:31:00 | 00:00:29 | Incoming | (904) 866-8004 |
| 2364 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 13:32:00 | 00:00:08 | Incoming | (904) 866-8004 |
| 2365 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 15:48:00 | 00:00:09 | Incoming | (517) 373-6339 |
| 2366 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 15:48:00 | 00:00:28 | Incoming | (517) 373-6339 |
| 2367 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 15:48:00 | 00:00:28 | Incoming | (517) 373-6339 |
| 2368 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 15:55:00 | 00:14:01 | Outgoing | (517) 373-6339 |
| 2369 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 15:55:00 | 00:14:01 | Outgoing | (517) 373-6339 |
| 2370 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 17:49:00 | 00:00:02 | Incoming | (502) 548-5532 |
| 2371 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 17:49:00 | 00:00:30 | Incoming | (502) 548-5532 |
| 2372 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 17:49:00 | 00:00:30 | Incoming | (502) 548-5532 |
| 2373 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 18:00:00 | 00:03:12 | Outgoing | (810) 984-8000 |
| 2374 | 16-256-15 | (260) 504-6649 | 08/18/2015 | 18:25:00 | 00:00:46 | Outgoing | (618) 540-9066 |
| 2375 | 16-256-15 | (269) 504-6649 | 08/18/2015 | 22:14:00 | 01:01:00 | Outgoing | (502) 542-2339 |
| 2376 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 08:48:00 | 00:01:20 | Incoming | (502) 548-5532 |
| 2377 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 08:48:00 | 00:01:20 | Incoming | (502) 548-5532 |
| 2378 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 08:48:00 | 00:01:19 | Incoming | (502) 548-5532 |
| 2379 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 08:58:00 | 00:01:44 | Incoming | (502) 548-5532 |
| 2379 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 08:58:00 | 00:01:44 | Incoming | (502) 548-5532 |
| 2380 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 08:58:00 | 00:01:43 | Incoming | (502) 548-5532 |
| 2381 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 12:06:00 | 00:01:35 | Outgoing | (810) 650-9774 |
| 2382 | 16-256-15 | (280) 504-6649 | 08/19/2015 | 11:03:00 | 00:00:30 | Outgoing | (810) 650-9774 |
| 2383 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 11:10:00 | 00:04:28 | Outgoing | (269) 491-3600 |
| 2384 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 12:52:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 2385 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 12:52:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 2386 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 12:53:00 | 00:00:04 | Incoming | (517) 332-5900 |
| 2387 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 13:37:00 | 00:00:28 | Incoming | (517) 332-5900 |
| 2388 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 13:37:00 | 00:00:28 | Incoming | (517) 332-5900 |
| 2389 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 13:38:00 | 00:00:09 | Incoming | (269) 491-3600 |
| 2390 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 13:46:00 | 00:25:56 | Outgoing | (269) 303-5324 |
| 2391 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 17:22:00 | 00:01:22 | Incoming | (269) 303-5324 |
| 2392 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 17:22:00 | 00:01:22 | Incoming | (269) 303-5324 |
| 2393 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 17:22:00 | 00:01:21 | Incoming | (810) 434-7059 |
| 2394 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 17:28:00 | 00:00:07 | Outgoing | (810) 434-7059 |
| 2395 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 17:37:00 | 00:00:30 | Outgoing | (810) 434-7059 |
| 2396 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 17:45:00 | 00:00:27 | Outgoing | (810) 434-7059 |
| 2397 | 16-256-15 | (260) 504-6649 | 08/19/2015 | 17:45:00 | 00:00:27 | Outgoing | (616) 299-7558 |
| 2398 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 09:30:00 | 00:00:11 | Incoming | (616) 299-7558 |
| 2399 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 09:30:00 | 00:00:27 | Incoming | (616) 299-7558 |
| 2400 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 09:30:00 | 00:00:27 | Incoming | (989) 439-5965 |
| 2401 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 09:35:00 | 00:00:10 | Incoming | (989) 439-5965 |
| 2402 | 16-256-15 | (280) 504-6649 | 08/20/2015 | 09:35:00 | 00:00:30 | Incoming | (989) 439-5965 |
| 2403 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 09:35:00 | 00:00:30 | Incoming | (989) 439-5965 |
| 2404 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:12:00 | 00:00:28 | Incoming | (517) 373-6339 |
| 2405 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:12:00 | 00:00:28 | Incoming | (517) 373-6339 |
| 2406 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:12:00 | 00:00:26 | Incoming | (517) 373-6339 |
| 2407 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:12:00 | 00:00:25 | Incoming | (517) 373-6339 |
| 2408 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:12:00 | 00:00:26 | Incoming | (517) 373-6339 |
| 2409 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:13:00 | 00:00:10 | Incoming | (517) 373-6339 |
| 2410 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:21:00 | 00:00:30 | Incoming | (517) 420-6831 |
| 2411 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:21:00 | 00:00:30 | Incoming | (517) 420-6831 |
| 2412 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:22:00 | 00:00:11 | Incoming | (810) 650-9829 |
| 2414 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:56:00 | 00:00:22 | Incoming | (810) 650-9829 |
| 2415 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:56:00 | 00:00:21 | Incoming | (810) 650-9829 |
| 2416 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:56:00 | 00:00:21 | Incoming | (630) 351-9070 |
| 2417 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 10:57:00 | 00:01:44 | Outgoing | (260) 224-3993 |
| 2418 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 11:29:00 | 00:00:28 | Incoming | (260) 224-3993 |
| 2419 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 11:29:00 | 00:00:28 | Incoming | |

41

Gene

## Report: 16-256-15

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 3420 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 11:30:00 | 00:00:11 | Incoming | (260) 224-3993 |
| 2421 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 12:47:00 | 00:00:29 | Incoming | (810) 650-9829 |
| 2422 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 12:47:00 | 00:00:29 | Incoming | (810) 650-9829 |
| 2431 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 12:48:00 | 00:00:10 | Incoming | (810) 650-9829 |
| 2424 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 13:43:00 | 00:00:41 | Outgoing | (810) 650-9774 |
| 2425 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 13:46:00 | 00:00:45 | Incoming | (810) 650-9774 |
| 2426 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 13:46:00 | 00:00:45 | Incoming | (810) 650-9774 |
| 2436 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 13:46:00 | 00:00:45 | Incoming | (810) 650-9774 |
| 2477 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 14:51:00 | 00:00:29 | Incoming | (517) 881-2013 |
| 2438 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 14:51:00 | 00:00:27 | Incoming | (517) 881-2013 |
| 2439 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 14:51:00 | 00:00:27 | Incoming | (517) 881-2013 |
| 2430 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 14:54:00 | 00:00:57 | Outgoing | (517) 881-2013 |
| 2431 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 16:00:00 | 00:01:45 | Outgoing | (586) 751-8475 |
| 2477 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 16:00:00 | 00:01:46 | Outgoing | (269) 370-9489 |
| 2432 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 16:01:00 | 00:07:21 | Incoming | (269) 370-9489 |
| 2434 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 16:01:00 | 00:07:21 | Incoming | (269) 370-9489 |
| 2435 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 16:01:00 | 00:07:21 | Incoming | (269) 312-4808 |
| 2436 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 16:09:00 | 00:03:31 | Outgoing | (586) 751-8475 |
| 2477 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 16:12:00 | 00:45:09 | Outgoing | (586) 751-8475 |
| 2438 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 16:13:00 | 00:45:07 | Outgoing | (269) 365-2268 |
| 2439 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:00:00 | 00:00:01 | Incoming | (269) 365-2268 |
| 2440 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:00:00 | 00:00:02 | Incoming | (269) 365-2268 |
| 2441 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:00:00 | 00:00:01 | Incoming | (269) 365-2268 |
| 2442 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:02:00 | 00:21:36 | Incoming | (269) 365-2268 |
| 2443 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:02:00 | 00:21:35 | Incoming | (269) 365-2268 |
| 2444 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:02:00 | 00:21:36 | Incoming | (517) 881-2013 |
| 2445 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:50:00 | 00:01:07 | Incoming | (517) 881-2013 |
| 2446 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:50:00 | 00:01:07 | Incoming | (517) 881-2013 |
| 2447 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:52:00 | 00:01:03 | Outgoing | (269) 491-3600 |
| 2448 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:57:00 | 00:04:44 | Incoming | (269) 491-3600 |
| 2449 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:57:00 | 00:04:45 | Incoming | (269) 491-3600 |
| 2451 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 17:57:00 | 00:04:45 | Incoming | (269) 491-3600 |
| 2452 | 16-256-15 | (260) 504-6649 | 08/20/2015 | 21:23:00 | 00:01:21 | Outgoing | (586) 907-4305 |
| 2453 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 09:33:00 | 00:06:12 | Outgoing | (630) 351-9070 |
| 2454 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 10:31:00 | 00:00:03 | Outgoing | (800) 282-5626 |
| 2455 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 10:31:00 | 00:05:36 | Outgoing | (800) 462-8522 |
| 2456 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 11:34:00 | 00:01:39 | Incoming | (810) 650-9774 |
| 2457 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 16:20:00 | 00:27:50 | Incoming | (269) 207-4466 |
| 2458 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 16:48:00 | 00:00:26 | Outgoing | (269) 207-4466 |
| 2459 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 20:44:00 | 00:24:45 | Incoming | (269) 365-2268 |
| 2460 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 20:44:00 | 00:24:45 | Incoming | (269) 365-2268 |
| 2461 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 20:44:00 | 00:24:44 | Incoming | (269) 365-2268 |
| 2462 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 20:50:00 | 00:00:11 | Incoming | (586) 907-4305 |
| 2463 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 20:50:00 | 00:00:24 | Incoming | (586) 907-4305 |
| 2464 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 20:50:00 | 00:00:25 | Incoming | (269) 370-9489 |
| 2465 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 20:52:00 | 00:00:25 | Incoming | (269) 370-9489 |
| 2466 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 20:52:00 | 00:00:24 | Incoming | (269) 370-9489 |
| 2467 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 20:53:00 | 00:00:02 | Incoming | (269) 365-2268 |
| 2458 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 21:10:00 | 00:19:29 | Outgoing | (269) 370-9489 |
| 2409 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 21:29:00 | 00:00:17 | Outgoing | (586) 907-4305 |
| 2471 | 16-256-15 | (260) 504-6649 | 08/21/2015 | 21:33:00 | 01:38:03 | Incoming | (269) 370-2872 |
| 2472 | 16-256-15 | (260) 504-6649 | 08/22/2015 | 07:54:00 | 00:00:21 | Incoming | (269) 370-2872 |
| 2473 | 16-256-15 | (260) 504-6649 | 08/22/2015 | 07:54:00 | 00:00:21 | Incoming | (269) 370-2872 |
| 2475 | 16-256-15 | (260) 504-6649 | 08/22/2015 | 07:54:00 | 00:00:03 | Incoming | (269) 370-2872 |
| 2476 | 16-256-15 | (260) 504-6649 | 08/22/2015 | 07:54:00 | 00:00:26 | Incoming | (269) 370-2872 |
| 2477 | 16-256-15 | (260) 504-6649 | 08/22/2015 | 07:54:00 | 00:00:27 | Incoming | (269) 370-2872 |
| 2478 | 16-256-15 | (260) 504-6649 | 08/22/2015 | 13:33:00 | 00:02:52 | Outgoing | (231) 683-4748 |

42

Report: 16-256-15                                                                                 Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2479 16-256-15 | (260) 504-6649 | 08/22/2015 | 16:25:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 2480 16-256-15 | (260) 504-6649 | 08/22/2015 | 16:25:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 2481 16-256-15 | (260) 504-6649 | 08/22/2015 | 18:25:00 | 00:00:24 | Incoming | (269) 491-3600 |
| 2482 16-256-15 | (260) 504-6649 | 08/22/2015 | 18:25:00 | 00:00:28 | Outgoing | (269) 370-2872 |
| 2483 16-256-15 | (260) 504-6649 | 08/22/2015 | 20:55:00 | 00:45:23 | Outgoing | (586) 731-8475 |
| 2484 16-256-15 | (260) 504-6649 | 08/22/2015 | 20:55:00 | 00:45:25 | Outgoing | (586) 751-8475 |
| 2485 16-256-15 | (260) 504-6649 | 08/23/2015 | 09:41:00 | 00:00:15 | Incoming | (269) 491-3600 |
| 2486 16-256-15 | (260) 504-6649 | 08/23/2015 | 09:41:00 | 00:00:15 | Incoming | (269) 491-3600 |
| 2487 16-256-15 | (260) 504-6649 | 08/23/2015 | 09:41:00 | 00:00:14 | Incoming | (269) 491-3600 |
| 2488 16-256-15 | (260) 504-6649 | 08/23/2015 | 09:47:00 | 00:03:43 | Outgoing | (269) 491-3600 |
| 2489 16-256-15 | (260) 504-6649 | 08/24/2015 | 08:51:00 | 00:00:09 | Incoming | (810) 650-9829 |
| 2490 16-256-15 | (260) 504-6649 | 08/24/2015 | 08:51:00 | 00:00:21 | Incoming | (810) 650-9829 |
| 2491 16-256-15 | (260) 504-6649 | 08/24/2015 | 08:51:00 | 00:00:22 | Incoming | (810) 650-9829 |
| 2492 16-256-15 | (260) 504-6649 | 08/24/2015 | 09:15:00 | 00:07:08 | Incoming | (502) 548-5532 |
| 2493 16-256-15 | (260) 504-6649 | 08/24/2015 | 09:15:00 | 00:07:08 | Incoming | (502) 548-5532 |
| 2494 16-256-15 | (260) 504-6649 | 08/24/2015 | 09:15:00 | 00:07:08 | Incoming | (502) 548-5532 |
| 2495 16-256-15 | (260) 504-6649 | 08/24/2015 | 09:23:00 | 00:58:22 | Incoming | (502) 548-5532 |
| 2496 16-256-15 | (260) 504-6649 | 08/24/2015 | 09:23:00 | 00:58:22 | Incoming | (502) 548-5532 |
| 2497 16-256-15 | (260) 504-6649 | 08/24/2015 | 09:23:00 | 00:58:21 | Incoming | (502) 548-5532 |
| 2498 16-256-15 | (260) 504-6649 | 08/24/2015 | 10:12:00 | 00:00:11 | Incoming | (260) 356-6667 |
| 2499 16-256-15 | (260) 504-6649 | 08/24/2015 | 10:12:00 | 00:00:24 | Incoming | (260) 356-6667 |
| 2500 16-256-15 | (260) 504-6649 | 08/24/2015 | 10:12:00 | 00:00:24 | Incoming | (260) 356-6667 |
| 2501 16-256-15 | (260) 504-6649 | 08/24/2015 | 10:44:00 | 00:00:11 | Incoming | (847) 909-3161 |
| 2502 16-256-15 | (260) 504-6649 | 08/24/2015 | 10:44:00 | 00:00:27 | Incoming | (847) 909-3161 |
| 2503 16-256-15 | (260) 504-6649 | 08/24/2015 | 10:44:00 | 00:00:27 | Incoming | (847) 909-3161 |
| 2504 16-256-15 | (260) 504-6649 | 08/24/2015 | 11:07:00 | 00:00:10 | Incoming | (810) 650-2421 |
| 2505 16-256-15 | (260) 504-6649 | 08/24/2015 | 11:07:00 | 00:00:10 | Incoming | (810) 650-2421 |
| 2506 16-256-15 | (260) 504-6649 | 08/24/2015 | 11:07:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 2507 16-256-15 | (260) 504-6649 | 08/24/2015 | 11:16:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 2508 16-256-15 | (260) 504-6649 | 08/24/2015 | 11:16:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 2509 16-256-15 | (260) 504-6649 | 08/24/2015 | 11:17:00 | 00:00:36 | Outgoing | (810) 650-2421 |
| 2510 16-256-15 | (260) 504-6649 | 08/24/2015 | 11:17:00 | 00:00:09 | Incoming | (810) 650-2421 |
| 2511 16-256-15 | (260) 504-6649 | 08/24/2015 | 11:52:00 | 00:05:45 | Outgoing | (630) 351-9070 |
| 2512 16-256-15 | (260) 504-6649 | 08/24/2015 | 12:07:00 | 00:00:52 | Outgoing | (810) 650-9774 |
| 2513 16-256-15 | (260) 504-6649 | 08/24/2015 | 12:27:00 | 00:00:31 | Incoming | (810) 650-9774 |
| 2514 16-256-15 | (260) 504-6649 | 08/24/2015 | 12:27:00 | 00:00:31 | Incoming | (810) 650-9774 |
| 2515 16-256-15 | (260) 504-6649 | 08/24/2015 | 12:27:00 | 00:00:30 | Incoming | (810) 650-9774 |
| 2516 16-256-15 | (260) 504-6649 | 08/24/2015 | 14:20:00 | 00:00:26 | Incoming | (810) 650-9774 |
| 2517 16-256-15 | (260) 504-6649 | 08/24/2015 | 14:20:00 | 00:00:26 | Incoming | (810) 650-9774 |
| 2518 16-256-15 | (260) 504-6649 | 08/24/2015 | 14:21:00 | 00:00:24 | Incoming | (810) 650-9774 |
| 2519 16-256-15 | (260) 504-6649 | 08/24/2015 | 19:07:00 | 00:01:27 | Outgoing | (810) 650-9774 |
| 2520 16-256-15 | (260) 504-6649 | 08/24/2015 | 19:15:00 | 00:01:57 | Incoming | (810) 650-9774 |
| 2521 16-256-15 | (260) 504-6649 | 08/24/2015 | 19:15:00 | 00:01:57 | Incoming | (810) 650-9774 |
| 2522 16-256-15 | (260) 504-6649 | 08/24/2015 | 19:15:00 | 00:01:57 | Incoming | (810) 650-9774 |
| 2523 16-256-15 | (260) 504-6649 | 08/25/2015 | 07:19:00 | 00:00:48 | Outgoing | (810) 984-8000 |
| 2524 16-256-15 | (260) 504-6649 | 08/25/2015 | 08:01:00 | 00:00:28 | Incoming | (517) 881-2013 |
| 2525 16-256-15 | (260) 504-6649 | 08/25/2015 | 08:01:00 | 00:00:28 | Incoming | (517) 881-2013 |
| 2526 16-256-15 | (260) 504-6649 | 08/25/2015 | 08:02:00 | 00:00:03 | Incoming | (517) 881-2013 |
| 2527 16-256-15 | (260) 504-6649 | 08/25/2015 | 08:30:00 | 00:00:49 | Incoming | (847) 909-3161 |
| 2528 16-256-15 | (260) 504-6649 | 08/25/2015 | 08:30:00 | 00:00:26 | Incoming | (847) 909-3161 |
| 2529 16-256-15 | (260) 504-6649 | 08/25/2015 | 08:30:00 | 00:00:27 | Outgoing | (847) 909-3161 |
| 2530 16-256-15 | (260) 504-6649 | 08/25/2015 | 08:32:00 | 00:06:00 | Outgoing | (517) 881-2013 |
| 2531 16-256-15 | (260) 504-6649 | 08/25/2015 | 09:03:00 | 00:06:45 | Incoming | (517) 881-2013 |
| 2532 16-256-15 | (260) 504-6649 | 08/25/2015 | 09:03:00 | 00:06:46 | Incoming | (517) 881-2013 |
| 2533 16-256-15 | (260) 504-6649 | 08/25/2015 | 09:03:00 | 00:06:46 | Incoming | (517) 881-2013 |
| 2534 16-256-15 | (260) 504-6649 | 08/25/2015 | 09:14:00 | 00:07:15 | Outgoing | (814) 450-7953 |
| 2535 16-256-15 | (260) 504-6649 | 08/25/2015 | 09:50:00 | 00:00:09 | Incoming | (814) 450-7953 |
| 2536 16-256-15 | (260) 504-6649 | 08/25/2015 | 09:50:00 | 00:00:09 | Incoming | (814) 450-7953 |
| 2537 16-256-15 | (260) 504-6649 | 08/25/2015 | 09:51:00 | 00:00:05 | Incoming | (814) 450-7953 |

43

## Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2308 16-256-15 | (260) 504-6649 | 08/25/2015 | 10:48:00 | 00:00:33 | Incoming | (989) 439-5965 |
| 2309 16-256-15 | (260) 504-6649 | 08/25/2015 | 10:48:00 | 00:00:29 | Incoming | (989) 439-5965 |
| 2540 16-256-15 | (260) 504-6649 | 08/25/2015 | 10:48:00 | 00:00:29 | Incoming | (989) 439-5965 |
| 2541 16-256-15 | (260) 504-6649 | 08/25/2015 | 16:06:00 | 00:00:30 | Incoming | (847) 909-3161 |
| 2542 16-256-15 | (260) 504-6649 | 08/25/2015 | 16:06:00 | 00:00:30 | Incoming | (847) 909-3161 |
| 2543 16-256-15 | (260) 504-6649 | 08/25/2015 | 16:07:00 | 00:00:35 | Incoming | (847) 909-3161 |
| 2544 16-256-15 | (260) 504-6649 | 08/25/2015 | 16:28:00 | 00:00:30 | Incoming | (517) 482-2125 |
| 2545 16-256-15 | (260) 504-6649 | 08/25/2015 | 16:28:00 | 00:00:30 | Incoming | (517) 482-2125 |
| 2546 16-256-15 | (260) 504-6649 | 08/25/2015 | 16:29:00 | 00:00:26 | Incoming | (517) 482-2125 |
| 2547 16-256-15 | (260) 504-6649 | 08/25/2015 | 17:14:00 | 00:02:14 | Outgoing | (810) 327-8010 |
| 2548 16-256-15 | (260) 504-6649 | 08/25/2015 | 17:17:00 | 00:02:25 | Outgoing | (800) 282-5626 |
| 2549 16-256-15 | (260) 504-6649 | 08/25/2015 | 18:04:00 | 00:26:06 | Outgoing | (586) 751-8475 |
| 2550 16-256-15 | (260) 504-6649 | 08/25/2015 | 18:52:00 | 00:00:01 | Outgoing | (586) 751-8475 |
| 2551 16-256-15 | (260) 504-6649 | 08/25/2015 | 18:52:00 | 00:01:01 | Outgoing | (586) 751-8475 |
| 2552 16-256-15 | (260) 504-6649 | 08/25/2015 | 21:35:00 | 00:31:57 | Incoming | (269) 491-3600 |
| 2553 16-256-15 | (260) 504-6649 | 08/25/2015 | 21:35:00 | 00:31:58 | Incoming | (269) 491-3600 |
| 2554 16-256-15 | (260) 504-6649 | 08/25/2015 | 21:35:00 | 00:31:58 | Incoming | (269) 491-3600 |
| 2555 16-256-15 | (260) 504-6649 | 08/26/2015 | 09:31:00 | 00:00:41 | Incoming | (502) 548-5532 |
| 2556 16-256-15 | (260) 504-6649 | 08/26/2015 | 09:31:00 | 00:00:41 | Incoming | (502) 548-5532 |
| 2557 16-256-15 | (260) 504-6649 | 08/26/2015 | 09:31:00 | 00:00:41 | Incoming | (502) 548-5532 |
| 2558 16-256-15 | (260) 504-6649 | 08/26/2015 | 09:57:00 | 00:00:22 | Incoming | (901) 849-4073 |
| 2559 16-256-15 | (260) 504-6649 | 08/26/2015 | 09:57:00 | 00:00:22 | Incoming | (901) 849-4073 |
| 2560 16-256-15 | (260) 504-6649 | 08/26/2015 | 09:57:00 | 00:00:21 | Incoming | (901) 849-4073 |
| 2561 16-256-15 | (260) 504-6649 | 08/26/2015 | 10:26:00 | 00:00:37 | Outgoing | (901) 849-4073 |
| 2562 16-256-15 | (260) 504-6649 | 08/26/2015 | 10:56:00 | 00:00:37 | Incoming | (810) 650-2419 |
| 2563 16-256-15 | (260) 504-6649 | 08/26/2015 | 10:56:00 | 00:00:37 | Incoming | (810) 650-2419 |
| 2564 16-256-15 | (260) 504-6649 | 08/26/2015 | 10:56:00 | 00:00:36 | Incoming | (810) 650-2419 |
| 2565 16-256-15 | (260) 504-6649 | 08/26/2015 | 11:37:00 | 00:00:27 | Incoming | (513) 266-2181 |
| 2566 16-256-15 | (260) 504-6649 | 08/26/2015 | 11:37:00 | 00:00:27 | Incoming | (513) 266-2181 |
| 2567 16-256-15 | (260) 504-6649 | 08/26/2015 | 11:38:00 | 00:00:11 | Incoming | (513) 266-2181 |
| 2568 16-256-15 | (260) 504-6649 | 08/26/2015 | 11:46:00 | 00:01:07 | Outgoing | (810) 327-8010 |
| 2569 16-256-15 | (260) 504-6649 | 08/26/2015 | 11:52:00 | 00:00:03 | Outgoing | (513) 266-2181 |
| 2570 16-256-15 | (260) 504-6649 | 08/26/2015 | 11:52:00 | 00:00:15 | Outgoing | (513) 266-2181 |
| 2571 16-256-15 | (260) 504-6649 | 08/26/2015 | 13:25:00 | 00:00:51 | Outgoing | (810) 650-9774 |
| 2572 16-256-15 | (260) 504-6649 | 08/26/2015 | 13:45:00 | 00:01:39 | Outgoing | (810) 650-9762 |
| 2573 16-256-15 | (260) 504-6649 | 08/26/2015 | 13:45:00 | 00:01:55 | Outgoing | (810) 650-9774 |
| 2574 16-256-15 | (260) 504-6649 | 08/26/2015 | 13:53:00 | 00:01:04 | Incoming | (810) 650-9774 |
| 2575 16-256-15 | (260) 504-6649 | 08/26/2015 | 13:53:00 | 00:01:04 | Incoming | (810) 650-9774 |
| 2576 16-256-15 | (260) 504-6649 | 08/26/2015 | 13:53:00 | 00:01:03 | Incoming | (810) 650-9857 |
| 2577 16-256-15 | (260) 504-6649 | 08/26/2015 | 14:08:00 | 00:00:26 | Outgoing | (810) 650-9857 |
| 2578 16-256-15 | (260) 504-6649 | 08/26/2015 | 22:13:00 | 00:12:36 | Incoming | (269) 204-6039 |
| 2579 16-256-15 | (260) 504-6649 | 08/26/2015 | 22:13:00 | 00:12:35 | Incoming | (269) 204-6039 |
| 2580 16-256-15 | (260) 504-6649 | 08/26/2015 | 22:13:00 | 00:12:36 | Incoming | (269) 204-6039 |
| 2581 16-256-15 | (260) 504-6649 | 08/27/2015 | 07:19:00 | 00:00:54 | Incoming | (810) 523-6220 |
| 2582 16-256-15 | (260) 504-6649 | 08/27/2015 | 07:19:00 | 00:00:55 | Incoming | (810) 523-6220 |
| 2583 16-256-15 | (260) 504-6649 | 08/27/2015 | 07:19:00 | 00:00:55 | Incoming | (810) 523-6220 |
| 2584 16-256-15 | (260) 504-6649 | 08/27/2015 | 08:59:00 | 00:00:27 | Incoming | (810) 523-6220 |
| 2585 16-256-15 | (260) 504-6649 | 08/27/2015 | 08:59:00 | 00:00:27 | Incoming | (810) 523-6220 |
| 2586 16-256-15 | (260) 504-6649 | 08/27/2015 | 09:00:00 | 00:00:06 | Incoming | (810) 523-6220 |
| 2587 16-256-15 | (260) 504-6649 | 08/27/2015 | 09:03:00 | 00:00:41 | Outgoing | (810) 523-6220 |
| 2588 16-256-15 | (260) 504-6649 | 08/27/2015 | 12:05:00 | 00:01:23 | Incoming | (502) 548-5532 |
| 2589 16-256-15 | (260) 504-6649 | 08/27/2015 | 12:05:00 | 00:00:09 | Incoming | (502) 548-5532 |
| 2590 16-256-15 | (260) 504-6649 | 08/27/2015 | 12:05:00 | 00:00:09 | Incoming | (502) 548-5532 |
| 2591 16-256-15 | (260) 504-6649 | 08/27/2015 | 12:30:00 | 00:01:42 | Outgoing | (502) 548-5532 |
| 2592 16-256-15 | (260) 504-6649 | 08/27/2015 | 14:47:00 | 00:00:39 | Incoming | (847) 909-3161 |
| 2593 16-256-15 | (260) 504-6649 | 08/27/2015 | 14:47:00 | 00:00:27 | Incoming | (847) 909-3161 |
| 2594 16-256-15 | (260) 504-6649 | 08/27/2015 | 14:47:00 | 00:00:27 | Incoming | (847) 909-3161 |
| 2595 16-256-15 | (260) 504-6649 | 08/27/2015 | 15:36:00 | 00:00:31 | Incoming | (269) 491-3600 |
| 2596 16-256-15 | (260) 504-6649 | 08/27/2015 | 15:36:00 | 00:00:31 | Incoming | (269) 491-3600 |

44

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| | | | | | | (269) 491-3600 |
| 2597 16-256-15 | (260) 504-6649 | 08/27/2015 | 15:27:00 | 00:00:03 | Incoming | (269) 365-2268 |
| 2598 16-256-15 | (260) 504-6649 | 08/27/2015 | 16:23:00 | 00:00:27 | Outgoing | (260) 504-7354 |
| 2599 16-256-15 | (260) 504-6649 | 08/27/2015 | 16:49:00 | 00:00:16 | Incoming | (260) 504-7354 |
| 2400 16-256-15 | (260) 504-6649 | 08/27/2015 | 16:49:00 | 00:00:17 | Incoming | (269) 491-3600 |
| 2601 16-256-15 | (260) 504-6649 | 08/27/2015 | 18:01:00 | 00:13:12 | Incoming | (269) 491-3600 |
| 2602 16-256-15 | (260) 504-6649 | 08/27/2015 | 18:01:00 | 00:13:11 | Incoming | (269) 491-3600 |
| 2603 16-256-15 | (260) 504-6649 | 08/27/2015 | 18:01:00 | 00:13:12 | Incoming | (269) 491-3600 |
| 2604 16-256-15 | (260) 504-6649 | 08/27/2015 | 18:14:00 | 00:05:50 | Outgoing | (269) 312-4808 |
| 2605 16-256-15 | (260) 504-6649 | 08/27/2015 | 18:42:00 | 00:00:33 | Outgoing | (269) 370-2872 |
| 2606 16-256-15 | (260) 504-6649 | 08/27/2015 | 18:50:00 | 00:00:53 | Outgoing | (989) 439-5965 |
| 2607 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:40:00 | 00:27:32 | Incoming | (810) 650-2421 |
| 2608 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:45:00 | 00:00:03 | Incoming | (810) 650-2421 |
| 2609 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:45:00 | 00:00:25 | Incoming | (810) 650-2421 |
| 2610 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:45:00 | 00:00:25 | Incoming | (810) 650-2421 |
| 2611 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:49:00 | 00:00:24 | Incoming | (810) 650-2421 |
| 2612 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:49:00 | 00:00:25 | Incoming | (810) 650-2421 |
| 2613 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:50:00 | 00:00:03 | Incoming | (810) 650-2421 |
| 2614 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:57:00 | 00:00:02 | Incoming | (810) 650-2421 |
| 2615 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:57:00 | 00:00:24 | Incoming | (810) 650-2421 |
| 2616 16-256-15 | (260) 504-6649 | 08/28/2015 | 08:57:00 | 00:00:24 | Outgoing | (810) 650-2421 |
| 2617 16-256-15 | (260) 504-6649 | 08/28/2015 | 09:08:00 | 00:04:14 | Outgoing | (989) 439-5965 |
| 2618 16-256-15 | (260) 504-6649 | 08/28/2015 | 09:26:00 | 00:04:45 | Incoming | (269) 491-3600 |
| 2619 16-256-15 | (260) 504-6649 | 08/28/2015 | 09:27:00 | 00:00:02 | Outgoing | (630) 351-9070 |
| 2620 16-256-15 | (260) 504-6649 | 08/28/2015 | 12:01:00 | 00:05:33 | Outgoing | (586) 751-8475 |
| 2621 16-256-15 | (260) 504-6649 | 08/28/2015 | 13:01:00 | 00:33:10 | Outgoing | (260) 224-3993 |
| 2622 16-256-15 | (260) 504-6649 | 08/28/2015 | 14:21:00 | 00:11:23 | Incoming | (260) 224-3993 |
| 2623 16-256-15 | (260) 504-6649 | 08/28/2015 | 14:36:00 | 00:17:41 | Incoming | (269) 365-2268 |
| 2624 16-256-15 | (260) 504-6649 | 08/28/2015 | 14:39:00 | 00:00:03 | Incoming | (260) 224-3993 |
| 2625 16-256-15 | (260) 504-6649 | 08/28/2015 | 14:54:00 | 00:00:04 | Outgoing | (260) 224-3993 |
| 2626 16-256-15 | (260) 504-6649 | 08/28/2015 | 14:54:00 | 00:00:05 | Outgoing | (269) 365-2268 |
| 2628 16-256-15 | (260) 504-6649 | 08/28/2015 | 14:54:00 | 00:00:02 | Outgoing | (260) 224-3993 |
| 2627 16-256-15 | (260) 504-6649 | 08/28/2015 | 14:55:00 | 00:16:10 | Outgoing | (269) 365-2268 |
| 2628 16-256-15 | (260) 504-6649 | 08/28/2015 | 15:19:00 | 00:18:56 | Outgoing | (269) 365-2268 |
| 2629 16-256-15 | (260) 504-6649 | 08/28/2015 | 15:38:00 | 00:04:11 | Outgoing | (269) 365-2268 |
| 2630 16-256-15 | (260) 504-6649 | 08/28/2015 | 15:42:00 | 00:14:47 | Outgoing | (269) 365-2268 |
| 2631 16-256-15 | (260) 504-6649 | 08/28/2015 | 15:57:00 | 00:40:10 | Outgoing | (800) 951-6397 |
| 2632 16-256-15 | (260) 504-6649 | 08/28/2015 | 17:23:00 | 00:00:24 | Incoming | (800) 951-6397 |
| 2633 16-256-15 | (260) 504-6649 | 08/28/2015 | 17:25:00 | 00:00:23 | Incoming | (800) 951-6397 |
| 2634 16-256-15 | (260) 504-6649 | 08/28/2015 | 17:25:00 | 00:00:24 | Incoming | (586) 751-8475 |
| 2635 16-256-15 | (260) 504-6649 | 08/28/2015 | 20:14:00 | 00:26:27 | Outgoing | (586) 751-8475 |
| 2636 16-256-15 | (260) 504-6649 | 08/28/2015 | 20:14:00 | 00:26:38 | Outgoing | (269) 303-3131 |
| 2637 16-256-15 | (260) 504-6649 | 08/28/2015 | 11:05:00 | 00:03:50 | Incoming | (269) 303-3131 |
| 2638 16-256-15 | (260) 504-6649 | 08/29/2015 | 11:05:00 | 00:03:51 | Incoming | (269) 303-3131 |
| 2639 16-256-15 | (260) 504-6649 | 08/29/2015 | 11:05:00 | 00:03:51 | Incoming | (269) 303-3131 |
| 2640 16-256-15 | (260) 504-6649 | 08/29/2015 | 11:12:00 | 00:00:29 | Incoming | (269) 303-3131 |
| 2641 16-256-15 | (260) 504-6649 | 08/29/2015 | 11:12:00 | 00:00:29 | Incoming | (269) 303-3131 |
| 2642 16-256-15 | (260) 504-6649 | 08/29/2015 | 11:13:00 | 00:02:01 | Outgoing | (269) 303-3131 |
| 2643 16-256-15 | (260) 504-6649 | 08/29/2015 | 11:13:00 | 00:00:18 | Incoming | (269) 303-9292 |
| 2644 16-256-15 | (260) 504-6649 | 08/29/2015 | 11:17:00 | 00:00:41 | Incoming | (269) 303-9292 |
| 2645 16-256-15 | (260) 504-6649 | 08/29/2015 | 11:17:00 | 00:00:41 | Incoming | (269) 303-9292 |
| 2646 16-256-15 | (260) 504-6649 | 08/29/2015 | 11:17:00 | 00:00:41 | Incoming | (269) 685-5484 |
| 2647 16-256-15 | (260) 504-6649 | 08/29/2015 | 12:21:00 | 00:20:37 | Outgoing | (269) 685-5484 |
| 2648 16-256-15 | (260) 504-6649 | 08/29/2015 | 12:21:00 | 00:00:39 | Incoming | (269) 303-9292 |
| 2649 16-256-15 | (260) 504-6649 | 08/29/2015 | 12:55:00 | 00:02:14 | Incoming | (269) 303-9292 |
| 2650 16-256-15 | (260) 504-6649 | 08/29/2015 | 12:55:00 | 00:02:14 | Incoming | (269) 303-9292 |
| 2651 16-256-15 | (260) 504-6649 | 08/29/2015 | 12:55:00 | 00:02:13 | Incoming | (269) 303-9292 |
| 2652 16-256-15 | (260) 504-6649 | 08/29/2015 | 13:03:00 | 00:00:30 | Incoming | (269) 303-9292 |
| 2653 16-256-15 | (260) 504-6649 | 08/29/2015 | 13:03:00 | 00:00:29 | Incoming | (269) 303-9292 |
| 2654 16-256-15 | (260) 504-6649 | 08/29/2015 | 13:03:00 | 00:00:30 | Incoming | (269) 303-9292 |

45

WIN000256

Report 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2656 16-256-15 | (260) 504-6649 | 08/29/2015 | 13:21:00 | 00:02:36 | Incoming | (269) 303-9292 |
| 2657 16-256-15 | (260) 504-6649 | 08/29/2015 | 13:21:00 | 00:00:09 | Incoming | (269) 303-9292 |
| 2658 16-256-15 | (260) 504-6649 | 08/29/2015 | 13:21:00 | 00:00:09 | Incoming | (269) 303-9292 |
| 2659 16-256-15 | (260) 504-6649 | 08/29/2015 | 16:37:00 | 00:00:30 | Outgoing | (269) 370-2872 |
| 2660 16-256-15 | (260) 504-6649 | 08/29/2015 | 16:38:00 | 00:00:10 | Outgoing | (269) 370-2872 |
| 2661 16-256-15 | (260) 504-6649 | 08/29/2015 | 20:26:00 | 00:01:02 | Incoming | (269) 491-3600 |
| 2662 16-256-15 | (260) 504-6649 | 08/29/2015 | 20:26:00 | 00:01:02 | Incoming | (269) 491-3600 |
| 2663 16-256-15 | (260) 504-6649 | 08/29/2015 | 20:26:00 | 00:01:02 | Incoming | (269) 491-3600 |
| 2664 16-256-15 | (260) 504-6649 | 08/30/2015 | 15:46:00 | 00:01:28 | Incoming | (269) 491-3600 |
| 2665 16-256-15 | (260) 504-6649 | 08/30/2015 | 15:46:00 | 00:01:28 | Incoming | (269) 491-3600 |
| 2666 16-256-15 | (260) 504-6649 | 08/30/2015 | 15:46:00 | 00:01:28 | Incoming | (269) 491-3600 |
| 2667 16-256-15 | (260) 504-6649 | 08/30/2015 | 15:48:00 | 00:01:24 | Outgoing | (616) 481-4728 |
| 2668 16-256-15 | (260) 504-6649 | 08/30/2015 | 21:18:00 | 00:30:33 | Outgoing | (586) 215-0058 |
| 2669 16-256-15 | (260) 504-6649 | 08/31/2015 | 08:11:00 | 00:06:44 | Incoming | (586) 215-0058 |
| 2670 16-256-15 | (260) 504-6649 | 08/31/2015 | 08:11:00 | 00:06:44 | Incoming | (586) 215-0058 |
| 2671 16-256-15 | (260) 504-6649 | 08/31/2015 | 08:11:00 | 00:06:44 | Incoming | (586) 215-0058 |
| 2672 16-256-15 | (260) 504-6649 | 08/31/2015 | 08:33:00 | 00:01:29 | Incoming | (810) 650-2421 |
| 2673 16-256-15 | (260) 504-6649 | 08/31/2015 | 08:33:00 | 00:01:29 | Incoming | (810) 650-2421 |
| 2674 16-256-15 | (260) 504-6649 | 08/31/2015 | 08:33:00 | 00:01:29 | Incoming | (810) 650-2419 |
| 2675 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:12:00 | 00:00:28 | Incoming | (810) 650-2419 |
| 2676 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:12:00 | 00:00:29 | Incoming | (810) 650-2419 |
| 2677 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:13:00 | 00:00:34 | Incoming | (810) 523-6220 |
| 2678 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:15:00 | 00:00:31 | Incoming | (810) 523-6220 |
| 2679 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:15:00 | 00:00:08 | Incoming | (810) 523-6220 |
| 2680 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:15:00 | 00:00:07 | Incoming | (810) 650-9774 |
| 2681 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:31:00 | 00:00:03 | Incoming | (810) 650-9774 |
| 2682 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:31:00 | 00:00:29 | Incoming | (810) 650-9774 |
| 2683 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:31:00 | 00:00:29 | Incoming | (800) 462-6522 |
| 2684 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:40:00 | 00:01:21 | Outgoing | (810) 650-9857 |
| 2685 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:46:00 | 00:00:23 | Incoming | (810) 650-9857 |
| 2686 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:46:00 | 00:00:23 | Incoming | (810) 650-9857 |
| 2687 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:46:00 | 00:00:22 | Incoming | (901) 371-1769 |
| 2688 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:51:00 | 00:02:09 | Incoming | (901) 371-1769 |
| 2689 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:51:00 | 00:02:09 | Incoming | (901) 371-1769 |
| 2690 16-256-15 | (260) 504-6649 | 08/31/2015 | 10:51:00 | 00:02:09 | Incoming | (515) 628-9404 |
| 2691 16-256-15 | (260) 504-6649 | 08/31/2015 | 11:15:00 | 00:00:27 | Incoming | (515) 628-9404 |
| 2692 16-256-15 | (260) 504-6649 | 08/31/2015 | 11:15:00 | 00:00:27 | Incoming | (515) 628-9404 |
| 2693 16-256-15 | (260) 504-6649 | 08/31/2015 | 11:16:00 | 00:00:56 | Incoming | (810) 650-2419 |
| 2694 16-256-15 | (260) 504-6649 | 08/31/2015 | 11:36:00 | 00:00:03 | Incoming | (810) 650-2419 |
| 2695 16-256-15 | (260) 504-6649 | 08/31/2015 | 11:36:00 | 00:00:09 | Incoming | (810) 650-2419 |
| 2696 16-256-15 | (260) 504-6649 | 08/31/2015 | 11:36:00 | 00:00:09 | Incoming | (513) 266-2181 |
| 2697 16-256-15 | (260) 504-6649 | 08/31/2015 | 11:54:00 | 00:00:28 | Incoming | (513) 266-2181 |
| 2698 16-256-15 | (260) 504-6649 | 08/31/2015 | 11:54:00 | 00:00:29 | Incoming | (513) 266-2181 |
| 2699 16-256-15 | (260) 504-6649 | 08/31/2015 | 11:55:00 | 00:00:04 | Outgoing | (800) 462-6522 |
| 2700 16-256-15 | (260) 504-6649 | 08/31/2015 | 12:07:00 | 00:06:36 | Incoming | (810) 543-1502 |
| 2701 16-256-15 | (260) 504-6649 | 08/31/2015 | 13:44:00 | 00:00:41 | Incoming | (810) 543-1502 |
| 2702 16-256-15 | (260) 504-6649 | 08/31/2015 | 13:44:00 | 00:00:29 | Incoming | (810) 543-1502 |
| 2703 16-256-15 | (260) 504-6649 | 08/31/2015 | 13:44:00 | 00:00:29 | Incoming | (269) 365-2268 |
| 2704 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:05:00 | 00:00:39 | Incoming | (269) 365-2268 |
| 2705 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:05:00 | 00:00:27 | Incoming | (269) 365-2268 |
| 2706 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:05:00 | 00:00:27 | Outgoing | (269) 365-2268 |
| 2707 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:07:00 | 00:10:34 | Incoming | (269) 365-2268 |
| 2708 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:18:00 | 00:01:55 | Incoming | (269) 365-2268 |
| 2709 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:18:00 | 00:01:55 | Incoming | (269) 365-2268 |
| 2710 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:18:00 | 00:01:54 | Incoming | (269) 365-2268 |
| 2711 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:18:00 | 00:00:02 | Outgoing | (269) 365-2268 |
| 2712 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:18:00 | 00:00:12 | Incoming | (269) 365-2268 |
| 2713 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:20:00 | 00:05:01 | Incoming | (269) 365-2268 |
| 2714 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:20:00 | 00:05:02 | Incoming | (269) 365-2268 |

46

WIN000257

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2715 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:20:00 | 00:00:01 | Incoming | (269) 365-2268 |
| 2716 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:26:00 | 00:24:48 | Incoming | (269) 365-2268 |
| 2717 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:26:00 | 00:24:48 | Incoming | (269) 365-2268 |
| 2718 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:26:00 | 00:24:48 | Incoming | (269) 365-2268 |
| 2719 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:23:00 | 00:02:38 | Outgoing | (901) 272-6327 |
| 2720 16-256-15 | (260) 504-6649 | 08/31/2015 | 15:56:00 | 00:00:22 | Outgoing | (901) 272-6327 |
| 2721 16-256-15 | (260) 504-6649 | 08/31/2015 | 16:04:00 | 00:01:16 | Outgoing | (800) 282-5626 |
| 2777 16-256-15 | (260) 504-6649 | 08/31/2015 | 16:09:00 | 00:01:51 | Outgoing | (800) 282-5626 |
| 2723 16-256-15 | (260) 504-6649 | 08/31/2015 | 16:11:00 | 00:01:10 | Outgoing | (800) 282-5626 |
| 2724 16-256-15 | (260) 504-6649 | 08/31/2015 | 17:57:00 | 00:02:44 | Outgoing | (810) 984-8000 |
| 2725 16-256-15 | (260) 504-6649 | 08/31/2015 | 18:06:00 | 00:00:19 | Incoming | (800) 951-6397 |
| 2726 16-256-15 | (260) 504-6649 | 08/31/2015 | 18:06:00 | 00:00:19 | Incoming | (800) 951-6397 |
| 2777 16-256-15 | (260) 504-6649 | 08/31/2015 | 18:06:00 | 00:00:18 | Incoming | (800) 951-6397 |
| 2728 16-256-15 | (260) 504-6649 | 08/31/2015 | 18:10:00 | 00:30:28 | Outgoing | |
| 2729 16-256-15 | (260) 504-6649 | 08/31/2015 | 18:10:00 | 00:32:42 | Outgoing | (586) 255-6128 |
| 2730 16-256-15 | (260) 504-6649 | 08/31/2015 | 18:41:00 | 00:07:44 | Incoming | (847) 909-3161 |
| 2731 16-256-15 | (260) 504-6649 | 08/31/2015 | 18:41:00 | 00:07:44 | Incoming | (847) 909-3161 |
| 2732 16-256-15 | (260) 504-6649 | 08/31/2015 | 18:41:00 | 00:07:43 | Incoming | (847) 909-3161 |
| 2733 16-256-15 | (260) 504-6649 | 09/01/2015 | 08:33:00 | 00:00:37 | Outgoing | (810) 650-9774 |
| 2734 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:08:00 | 00:06:48 | Incoming | (502) 548-5532 |
| 2735 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:08:00 | 00:06:48 | Incoming | (502) 548-5532 |
| 2736 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:08:00 | 00:06:48 | Incoming | (502) 548-5532 |
| 2737 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:17:00 | 00:00:45 | Outgoing | (810) 650-9774 |
| 2738 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:18:00 | 00:03:38 | Incoming | (810) 650-2421 |
| 2739 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:18:00 | 00:03:39 | Incoming | (810) 650-2421 |
| 2740 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:18:00 | 00:03:39 | Incoming | (810) 650-2421 |
| 2741 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:34:00 | 00:00:47 | Incoming | (810) 650-2421 |
| 2742 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:34:00 | 00:00:47 | Incoming | (810) 650-2421 |
| 2743 16-256-15 | (260) 504-6649 | 09/01/2015 | 09:53:00 | 00:00:29 | Outgoing | (810) 650-9774 |
| 2744 16-256-15 | (260) 504-6649 | 09/01/2015 | 14:47:00 | 00:00:08 | Incoming | (810) 385-2909 |
| 2745 16-256-15 | (260) 504-6649 | 09/01/2015 | 14:47:00 | 00:00:08 | Incoming | (810) 385-2909 |
| 2746 16-256-15 | (260) 504-6649 | 09/01/2015 | 14:47:00 | 00:00:09 | Incoming | (812) 385-2909 |
| 2747 16-256-15 | (260) 504-6649 | 09/01/2015 | 17:31:00 | 00:00:39 | Incoming | (800) 951-6397 |
| 2748 16-256-15 | (260) 504-6649 | 09/01/2015 | 17:31:00 | 00:00:20 | Incoming | (800) 951-6397 |
| 2749 16-256-15 | (260) 504-6649 | 09/01/2015 | 17:31:00 | 00:00:20 | Incoming | (800) 951-6397 |
| 2750 16-256-15 | (260) 504-6649 | 09/01/2015 | 08:47:00 | 00:00:54 | Outgoing | (810) 650-9774 |
| 2751 16-256-15 | (260) 504-6649 | 09/02/2015 | 09:05:00 | 00:01:48 | Incoming | (814) 450-7953 |
| 2752 16-256-15 | (260) 504-6649 | 09/02/2015 | 09:05:00 | 00:01:48 | Incoming | (814) 450-7953 |
| 2753 16-256-15 | (260) 504-6649 | 09/02/2015 | 09:05:00 | 00:01:47 | Incoming | (814) 450-7953 |
| 2754 16-256-15 | (260) 504-6649 | 09/02/2015 | 09:21:00 | 00:01:29 | Incoming | (513) 266-2181 |
| 2755 16-256-15 | (260) 504-6649 | 09/02/2015 | 09:21:00 | 00:01:29 | Incoming | (513) 266-2181 |
| 2756 16-256-15 | (260) 504-6649 | 09/02/2015 | 09:21:00 | 00:01:28 | Incoming | (513) 266-2181 |
| 2757 16-256-15 | (260) 504-6649 | 09/02/2015 | 10:28:00 | 00:00:26 | Incoming | (810) 650-9857 |
| 2758 16-256-15 | (260) 504-6649 | 09/02/2015 | 10:28:00 | 00:00:26 | Incoming | (810) 650-9857 |
| 2759 16-256-15 | (260) 504-6649 | 09/02/2015 | 10:28:00 | 00:00:26 | Incoming | (810) 650-9857 |
| 2760 16-256-15 | (260) 504-6649 | 09/02/2015 | 13:03:00 | 00:00:01 | Outgoing | (810) 650-9803 |
| 2761 16-256-15 | (260) 504-6649 | 09/02/2015 | 14:05:00 | 00:00:26 | Outgoing | (810) 650-9803 |
| 2762 16-256-15 | (260) 504-6649 | 09/02/2015 | 15:29:00 | 00:00:28 | Incoming | (269) 365-2268 |
| 2763 16-256-15 | (260) 504-6649 | 09/02/2015 | 15:29:00 | 00:00:28 | Incoming | (269) 365-2268 |
| 2764 16-256-15 | (260) 504-6649 | 09/02/2015 | 15:29:00 | 00:00:28 | Incoming | (269) 365-2268 |
| 2765 16-256-15 | (260) 504-6649 | 09/02/2015 | 15:30:00 | 00:01:18 | Incoming | (616) 940-2888 |
| 2766 16-256-15 | (260) 504-6649 | 09/02/2015 | 16:27:00 | 00:00:41 | Incoming | (616) 940-2888 |
| 2767 16-256-15 | (260) 504-6649 | 09/02/2015 | 16:27:00 | 00:00:27 | Incoming | (616) 940-2888 |
| 2716 16-256-15 | (260) 504-6649 | 09/02/2015 | 16:27:00 | 00:00:27 | Outgoing | (800) 462-8522 |
| 2769 16-256-15 | (260) 504-6649 | 09/02/2015 | 18:17:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 2770 16-256-15 | (260) 504-6649 | 09/02/2015 | 20:58:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 2771 16-256-15 | (260) 504-6649 | 09/02/2015 | 20:58:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 2772 16-256-15 | (260) 504-6649 | 09/02/2015 | 20:59:00 | 00:00:38 | Incoming | (810) 650-2421 |
| 2773 16-256-15 | (260) 504-6649 | 09/03/2015 | 08:21:00 | 00:00:24 | Incoming | (810) 650-2421 |

47

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2774 16-256-15 | (260) 504-6649 | 09/03/2015 | 08:21:00 | 00:00:24 | Incoming | (810) 650-2421 |
| 2775 16-256-15 | (260) 504-6649 | 09/03/2015 | 08:21:00 | 00:00:24 | Incoming | (810) 650-2421 |
| 2776 16-256-15 | (260) 504-6649 | 09/03/2015 | 08:50:00 | 00:00:02 | Outgoing | (630) 351-9070 |
| 2777 16-256-15 | (260) 504-6649 | 09/03/2015 | 09:05:00 | 00:05:55 | Outgoing | (630) 351-9070 |
| 2778 16-256-15 | (260) 504-6649 | 09/03/2015 | 09:11:00 | 00:00:33 | Outgoing | (800) 462-8522 |
| 2779 16-256-15 | (260) 504-6649 | 09/03/2015 | 09:44:00 | 00:00:24 | Outgoing | (800) 462-8522 |
| 2780 16-256-15 | (260) 504-6649 | 09/03/2015 | 09:48:00 | 00:22:07 | Outgoing | (800) 462-8522 |
| 2781 16-256-15 | (260) 504-6649 | 09/03/2015 | 10:39:00 | 00:00:27 | Incoming | (989) 439-5965 |
| 2782 16-256-15 | (260) 504-6649 | 09/03/2015 | 10:39:00 | 00:00:26 | Incoming | (989) 439-5965 |
| 2783 16-256-15 | (260) 504-6649 | 09/03/2015 | 10:39:00 | 00:00:26 | Incoming | (989) 439-5965 |
| 2784 16-256-15 | (260) 504-6649 | 09/03/2015 | 10:52:00 | 00:01:49 | Outgoing | (989) 439-5965 |
| 2785 16-256-15 | (260) 504-6649 | 09/03/2015 | 11:24:00 | 00:00:27 | Incoming | (630) 351-9070 |
| 2786 16-256-15 | (260) 504-6649 | 09/03/2015 | 11:24:00 | 00:00:27 | Incoming | (630) 351-9070 |
| 2787 16-256-15 | (260) 504-6649 | 09/03/2015 | 11:25:00 | 00:00:28 | Outgoing | (812) 650-9774 |
| 2788 16-256-15 | (260) 504-6649 | 09/03/2015 | 13:03:00 | 00:00:35 | Incoming | (502) 548-5532 |
| 2789 16-256-15 | (260) 504-6649 | 09/03/2015 | 13:18:00 | 00:00:27 | Incoming | (502) 548-5532 |
| 2790 16-256-15 | (260) 504-6649 | 09/03/2015 | 13:18:00 | 00:00:27 | Incoming | (502) 548-5532 |
| 2791 16-256-15 | (260) 504-6649 | 09/03/2015 | 13:19:00 | 00:00:33 | Outgoing | (502) 548-5532 |
| 2792 16-256-15 | (260) 504-6649 | 09/03/2015 | 13:31:00 | 00:08:29 | Incoming | (269) 365-2268 |
| 2793 16-256-15 | (260) 504-6649 | 09/03/2015 | 14:15:00 | 00:00:00 | Incoming | (269) 365-2268 |
| 2794 16-256-15 | (260) 504-6649 | 09/03/2015 | 14:15:00 | 00:00:00 | Incoming | (269) 365-2268 |
| 2795 16-256-15 | (260) 504-6649 | 09/03/2015 | 14:15:00 | 00:00:02 | Incoming | (502) 548-5532 |
| 2796 16-256-15 | (260) 504-6649 | 09/03/2015 | 15:14:00 | 00:00:26 | Incoming | (502) 548-5532 |
| 2797 16-256-15 | (260) 504-6649 | 09/03/2015 | 15:14:00 | 00:00:26 | Incoming | (502) 548-5532 |
| 2798 16-256-15 | (260) 504-6649 | 09/03/2015 | 15:15:00 | 00:00:05 | Incoming | (269) 370-2872 |
| 2799 16-256-15 | (260) 504-6649 | 09/03/2015 | 16:19:00 | 00:01:23 | Outgoing | (269) 370-2872 |
| 2800 16-256-15 | (260) 504-6649 | 09/03/2015 | 16:25:00 | 00:20:42 | Incoming | (269) 370-2872 |
| 2801 16-256-15 | (260) 504-6649 | 09/03/2015 | 16:25:00 | 00:20:43 | Incoming | (269) 370-2872 |
| 2802 16-256-15 | (260) 504-6649 | 09/03/2015 | 16:25:00 | 00:20:42 | Outgoing | (901) 517-8342 |
| 2803 16-256-15 | (260) 504-6649 | 09/03/2015 | 17:25:00 | 00:01:52 | Outgoing | (269) 365-2268 |
| 2804 16-256-15 | (260) 504-6649 | 09/03/2015 | 17:46:00 | 00:23:36 | Incoming | (901) 517-8342 |
| 2805 16-256-15 | (260) 504-6649 | 09/03/2015 | 17:54:00 | 00:00:25 | Incoming | (901) 517-8342 |
| 2806 16-256-15 | (260) 504-6649 | 09/03/2015 | 17:54:00 | 00:00:25 | Incoming | (901) 517-8342 |
| 2807 16-256-15 | (260) 504-6649 | 09/03/2015 | 17:55:00 | 00:01:22 | Incoming | (847) 909-3161 |
| 2808 16-256-15 | (260) 504-6649 | 09/03/2015 | 18:13:00 | 00:00:24 | Incoming | (847) 909-3161 |
| 2809 16-256-15 | (260) 504-6649 | 09/03/2015 | 18:13:00 | 00:00:24 | Incoming | (847) 909-3161 |
| 2810 16-256-15 | (260) 504-6649 | 09/03/2015 | 18:13:00 | 00:00:24 | Incoming | (847) 909-3161 |
| 2811 16-256-15 | (260) 504-6649 | 09/03/2015 | 18:15:00 | 00:01:11 | Incoming | (847) 909-3161 |
| 2812 16-256-15 | (260) 504-6649 | 09/03/2015 | 18:15:00 | 00:01:10 | Incoming | (847) 909-3161 |
| 2813 16-256-15 | (260) 504-6649 | 09/03/2015 | 18:16:00 | 00:12:30 | Incoming | (847) 909-3161 |
| 2814 16-256-15 | (260) 504-6649 | 09/03/2015 | 18:16:00 | 00:12:30 | Incoming | (847) 909-3161 |
| 2815 16-256-15 | (260) 504-6649 | 09/03/2015 | 18:16:00 | 00:12:29 | Incoming | (847) 909-3161 |
| 2816 16-256-15 | (260) 504-6649 | 09/03/2015 | 19:05:00 | 00:00:59 | Outgoing | (586) 751-8475 |
| 2817 16-256-15 | (260) 504-6649 | 09/03/2015 | 19:05:00 | 00:09:01 | Outgoing | (586) 751-8475 |
| 2818 16-256-15 | (260) 504-6649 | 09/04/2015 | 08:01:00 | 00:13:09 | Incoming | (502) 548-5532 |
| 2819 16-256-15 | (260) 504-6649 | 09/04/2015 | 08:01:00 | 00:13:09 | Incoming | (502) 548-5532 |
| 2820 16-256-15 | (260) 504-6649 | 09/04/2015 | 08:01:00 | 00:13:09 | Incoming | (502) 548-5532 |
| 2821 16-256-15 | (260) 504-6649 | 09/04/2015 | 09:51:00 | 00:00:39 | Incoming | (901) 452-6539 |
| 2822 16-256-15 | (260) 504-6649 | 09/04/2015 | 10:08:00 | 00:00:51 | Incoming | (847) 909-3161 |
| 2823 16-256-15 | (260) 504-6649 | 09/04/2015 | 11:31:00 | 00:04:17 | Outgoing | (800) 462-8522 |
| 2824 16-256-15 | (260) 504-6649 | 09/04/2015 | 11:37:00 | 00:00:07 | Incoming | (901) 272-6724 |
| 2825 16-256-15 | (260) 504-6649 | 09/04/2015 | 14:37:00 | 00:06:37 | Outgoing | (901) 619-1332 |
| 2826 16-256-15 | (260) 504-6649 | 09/04/2015 | 16:25:00 | 00:00:34 | Incoming | (480) 498-3533 |
| 2827 16-256-15 | (260) 504-6649 | 09/04/2015 | 16:35:00 | 00:07:04 | Outgoing | (630) 351-9070 |
| 2828 16-256-15 | (260) 504-6649 | 09/04/2015 | 16:59:00 | 00:13:11 | Incoming | (513) 260-1937 |
| 2829 16-256-15 | (260) 504-6649 | 09/04/2015 | 16:59:00 | 00:13:11 | Incoming | (513) 260-1937 |
| 2830 16-256-15 | (260) 504-6649 | 09/04/2015 | 16:59:00 | 00:13:10 | Incoming | (513) 260-1937 |
| 2831 16-256-15 | (260) 504-6649 | 09/04/2015 | 17:26:00 | 00:02:02 | Outgoing | (800) 560-4402 |

48

WIN000259

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2833 16-256-15 | (260) 504-6649 | 09/04/2015 | 17:33:00 | 00:10:19 | Outgoing | (541) 283-9936 |
| 2834 16-256-15 | (260) 504-6649 | 09/04/2015 | 21:05:00 | 00:07:38 | Incoming | (260) 224-3993 |
| 2835 16-256-15 | (260) 504-6649 | 09/04/2015 | 21:05:00 | 00:07:38 | Incoming | (260) 224-3993 |
| 2836 16-256-15 | (260) 504-6649 | 09/04/2015 | 21:05:00 | 00:07:37 | Incoming | (260) 224-3993 |
| 2837 16-256-15 | (260) 504-6649 | 09/04/2015 | 22:44:00 | 00:00:27 | Incoming | (618) 681-9432 |
| 2838 16-256-15 | (260) 504-6649 | 09/04/2015 | 22:44:00 | 00:00:27 | Incoming | (616) 681-9432 |
| 2839 16-256-15 | (260) 504-6649 | 09/04/2015 | 22:45:00 | 00:01:44 | Incoming | (519) 681-9432 |
| 2840 16-256-15 | (260) 504-6649 | 09/05/2015 | 10:54:00 | 00:00:28 | Outgoing | (269) 312-4808 |
| 2841 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:08:00 | 00:00:28 | Incoming | (269) 370-9489 |
| 2842 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:08:00 | 00:00:28 | Incoming | (269) 370-9489 |
| 2843 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:08:00 | 00:00:27 | Incoming | (269) 370-9489 |
| 2844 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:18:00 | 00:01:51 | Outgoing | (260) 224-3993 |
| 2845 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:19:00 | 00:00:02 | Incoming | (269) 491-3600 |
| 2846 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:19:00 | 00:00:24 | Incoming | (269) 491-3600 |
| 2847 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:19:00 | 00:00:24 | Incoming | (269) 491-3600 |
| 2848 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:20:00 | 00:00:04 | Outgoing | (269) 491-3600 |
| 2849 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:20:00 | 00:00:22 | Outgoing | (269) 491-3600 |
| 2850 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:30:00 | 00:01:35 | Incoming | (269) 370-9489 |
| 2851 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:38:00 | 00:01:21 | Incoming | (260) 224-3993 |
| 2852 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:38:00 | 00:01:21 | Incoming | (260) 224-3993 |
| 2853 16-256-15 | (260) 504-6649 | 09/05/2015 | 11:38:00 | 00:01:21 | Incoming | (260) 224-3993 |
| 2854 16-256-15 | (260) 504-6649 | 09/06/2015 | 12:58:00 | 00:05:35 | Outgoing | (810) 984-8000 |
| 2855 16-256-15 | (260) 504-6649 | 09/06/2015 | 12:58:00 | 00:02:20 | Outgoing | (810) 984-8000 |
| 2856 16-256-15 | (260) 504-6649 | 09/06/2015 | 16:38:00 | 00:02:20 | Incoming | (269) 370-9489 |
| 2857 16-256-15 | (260) 504-6649 | 09/06/2015 | 16:38:00 | 00:02:20 | Incoming | (269) 370-9489 |
| 2858 16-256-15 | (260) 504-6649 | 09/06/2015 | 16:38:00 | 00:02:19 | Incoming | (269) 370-9489 |
| 2859 16-256-15 | (260) 504-6649 | 09/06/2015 | 19:41:00 | 00:00:03 | Incoming | (260) 224-3993 |
| 2860 16-256-15 | (260) 504-6649 | 09/06/2015 | 19:41:00 | 00:00:03 | Incoming | (260) 224-3993 |
| 2861 16-256-15 | (260) 504-6649 | 09/06/2015 | 19:41:00 | 00:00:02 | Incoming | (260) 224-3993 |
| 2862 16-256-15 | (260) 504-6649 | 09/06/2015 | 21:22:00 | 00:00:26 | Incoming | (269) 370-9489 |
| 2863 16-256-15 | (260) 504-6649 | 09/06/2015 | 21:22:00 | 00:00:26 | Incoming | (269) 370-9489 |
| 2864 16-256-15 | (260) 504-6649 | 09/06/2015 | 21:22:00 | 00:00:26 | Incoming | (269) 370-9489 |
| 2865 16-256-15 | (260) 504-6649 | 09/06/2015 | 21:23:00 | 00:03:49 | Incoming | (269) 370-9489 |
| 2866 16-256-15 | (260) 504-6649 | 09/06/2015 | 21:23:00 | 00:03:49 | Incoming | (269) 370-9489 |
| 2867 16-256-15 | (260) 504-6649 | 09/06/2015 | 21:23:00 | 00:03:49 | Incoming | (269) 370-9489 |
| 2868 16-256-15 | (260) 504-6649 | 09/07/2015 | 10:10:00 | 00:00:02 | Incoming | (217) 210-0346 |
| 2869 16-256-15 | (260) 504-6649 | 09/07/2015 | 10:10:00 | 00:00:22 | Incoming | (217) 210-0346 |
| 2870 16-256-15 | (260) 504-6649 | 09/07/2015 | 10:10:00 | 00:00:22 | Incoming | (217) 210-0346 |
| 2871 16-256-15 | (260) 504-6649 | 09/07/2015 | 11:09:00 | 00:00:31 | Incoming | (260) 224-3993 |
| 2872 16-256-15 | (260) 504-6649 | 09/07/2015 | 11:09:00 | 00:00:31 | Incoming | (260) 224-3993 |
| 2873 16-256-15 | (260) 504-6649 | 09/07/2015 | 11:10:00 | 00:00:11 | Incoming | (260) 224-3993 |
| 2874 16-256-15 | (260) 504-6649 | 09/07/2015 | 11:23:00 | 00:20:19 | Outgoing | (260) 224-3993 |
| 2875 16-256-15 | (260) 504-6649 | 09/07/2015 | 11:44:00 | 00:11:35 | Incoming | (260) 224-3993 |
| 2876 16-256-15 | (260) 504-6649 | 09/07/2015 | 11:44:00 | 00:11:35 | Incoming | (260) 224-3993 |
| 2877 16-256-15 | (260) 504-6649 | 09/07/2015 | 11:44:00 | 00:11:34 | Incoming | (260) 224-3993 |
| 2878 16-256-15 | (260) 504-6649 | 09/07/2015 | 13:32:00 | 00:01:36 | Incoming | (260) 224-3993 |
| 2879 16-256-15 | (260) 504-6649 | 09/07/2015 | 13:32:00 | 00:01:36 | Incoming | (260) 224-3993 |
| 2880 16-256-15 | (260) 504-6649 | 09/07/2015 | 13:32:00 | 00:01:36 | Incoming | (260) 224-3993 |
| 2881 16-256-15 | (260) 504-6649 | 09/07/2015 | 13:32:00 | 00:00:05 | Outgoing | (269) 383-5443 |
| 2882 16-256-15 | (260) 504-6649 | 09/07/2015 | 13:49:00 | 00:00:26 | Incoming | (810) 650-2421 |
| 2883 16-256-15 | (260) 504-6649 | 09/08/2015 | 08:06:00 | 00:03:42 | Incoming | (810) 650-2421 |
| 2884 16-256-15 | (260) 504-6649 | 09/08/2015 | 08:06:00 | 00:03:42 | Incoming | (810) 650-2421 |
| 2885 16-256-15 | (260) 504-6649 | 09/08/2015 | 08:06:00 | 00:03:41 | Incoming | (847) 909-3161 |
| 2886 16-256-15 | (260) 504-6649 | 09/08/2015 | 11:03:00 | 00:00:28 | Incoming | (847) 909-3161 |
| 2887 16-256-15 | (260) 504-6649 | 09/08/2015 | 11:03:00 | 00:00:28 | Incoming | (847) 909-3161 |
| 2888 16-256-15 | (260) 504-6649 | 09/08/2015 | 11:04:00 | 00:00:40 | Incoming | (810) 650-2421 |
| 2889 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:11:00 | 00:00:24 | Outgoing | (269) 365-2268 |
| 2890 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:16:00 | 00:00:58 | Incoming | (269) 365-2268 |
| 2891 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:16:00 | 00:00:58 | Incoming | (269) 365-2268 |

49

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2892 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:18:00 | 00:00:58 | Incoming | (269) 365-2268 |
| 2893 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:23:00 | 00:01:27 | Incoming | (630) 857-0334 |
| 2894 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:23:00 | 00:01:27 | Incoming | (630) 857-0334 |
| 2895 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:23:00 | 00:01:27 | Incoming | (630) 857-0334 |
| 2896 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:29:00 | 00:00:46 | Incoming | (630) 857-0334 |
| 2897 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:29:00 | 00:00:46 | Incoming | (630) 857-0334 |
| 2898 16-256-15 | (260) 504-6649 | 09/08/2015 | 13:29:00 | 00:00:45 | Incoming | (630) 857-0334 |
| 2899 16-256-15 | (260) 504-6649 | 09/08/2015 | 15:24:00 | 00:00:42 | Incoming | (502) 548-5532 |
| 2900 16-256-15 | (260) 504-6649 | 09/08/2015 | 15:24:00 | 00:00:43 | Incoming | (502) 548-5532 |
| 2900 16-256-15 | (260) 504-6649 | 09/08/2015 | 15:24:00 | 00:00:43 | Incoming | (502) 548-5532 |
| 2901 16-256-15 | (260) 504-6649 | 09/08/2015 | 15:58:00 | 00:06:09 | Incoming | (513) 266-2181 |
| 2902 16-256-15 | (260) 504-6649 | 09/08/2015 | 15:58:00 | 00:06:09 | Incoming | (513) 266-2181 |
| 2903 16-256-15 | (260) 504-6649 | 09/08/2015 | 15:58:00 | 00:06:09 | Incoming | (513) 266-2181 |
| 2904 16-256-15 | (260) 504-6649 | 09/08/2015 | 15:58:00 | 00:00:53 | Incoming | (502) 548-5532 |
| 2905 16-256-15 | (260) 504-6649 | 09/08/2015 | 16:28:00 | 00:00:53 | Incoming | (502) 548-5532 |
| 2906 16-256-15 | (260) 504-6649 | 09/08/2015 | 16:28:00 | 00:00:54 | Incoming | (502) 548-5532 |
| 2907 16-256-15 | (260) 504-6649 | 09/08/2015 | 16:28:00 | 00:00:54 | Outgoing | (847) 909-3161 |
| 2908 16-256-15 | (260) 504-6649 | 09/08/2015 | 16:37:00 | 00:00:03 | Outgoing | (269) 370-9489 |
| 2909 16-256-15 | (260) 504-6649 | 09/08/2015 | 17:15:00 | 00:00:28 | Incoming | (269) 370-9489 |
| 2910 16-256-15 | (260) 504-6649 | 09/08/2015 | 17:15:00 | 00:00:28 | Incoming | (269) 370-9489 |
| 2911 16-256-15 | (260) 504-6649 | 09/08/2015 | 17:15:00 | 00:00:28 | Incoming | (814) 450-7953 |
| 2912 16-256-15 | (260) 504-6649 | 09/08/2015 | 17:26:00 | 00:07:27 | Outgoing | (269) 370-2872 |
| 2913 16-256-15 | (260) 504-6649 | 09/08/2015 | 17:43:00 | 00:12:52 | Outgoing | (816) 299-7558 |
| 2914 16-256-15 | (260) 504-6649 | 09/08/2015 | 19:43:00 | 00:00:28 | Incoming | (816) 299-7558 |
| 2915 16-256-15 | (260) 504-6649 | 09/08/2015 | 19:43:00 | 00:00:28 | Incoming | (816) 299-7558 |
| 2916 16-256-15 | (260) 504-6649 | 09/08/2015 | 19:44:00 | 00:00:05 | Incoming | (800) 463-3339 |
| 2917 16-256-15 | (260) 504-6649 | 09/09/2015 | 06:24:00 | 00:01:48 | Outgoing | (810) 650-2421 |
| 2918 16-256-15 | (260) 504-6649 | 09/09/2015 | 07:13:00 | 00:00:44 | Outgoing | (810) 650-9774 |
| 2919 16-256-15 | (260) 504-6649 | 09/09/2015 | 08:21:00 | 00:01:25 | Outgoing | (810) 650-9774 |
| 2920 16-256-15 | (260) 504-6649 | 09/09/2015 | 08:39:00 | 00:00:59 | Outgoing | (810) 650-2421 |
| 2921 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:20:00 | 00:00:04 | Incoming | (314) 819-6540 |
| 2922 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:20:00 | 00:00:43 | Incoming | (314) 819-6540 |
| 2923 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:20:00 | 00:00:43 | Incoming | (314) 819-6540 |
| 2924 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:33:00 | 00:14:09 | Outgoing | (800) 463-3339 |
| 2925 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:33:00 | 00:00:01 | Outgoing | (314) 819-6540 |
| 2926 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:47:00 | 00:00:26 | Outgoing | (207) 852-7146 |
| 2927 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:48:00 | 00:02:01 | Incoming | (207) 852-7146 |
| 2928 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:48:00 | 00:02:01 | Incoming | (207) 852-7146 |
| 2929 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:48:00 | 00:02:02 | Incoming | (207) 852-7146 |
| 2930 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:54:00 | 00:01:11 | Outgoing | (810) 650-2421 |
| 2931 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:56:00 | 00:00:52 | Outgoing | (810) 650-9774 |
| 2932 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:57:00 | 00:00:25 | Incoming | (810) 650-9829 |
| 2933 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:57:00 | 00:00:24 | Incoming | (810) 650-9829 |
| 2934 16-256-15 | (260) 504-6649 | 09/09/2015 | 09:57:00 | 00:00:25 | Incoming | (810) 650-9829 |
| 2935 16-256-15 | (260) 504-6649 | 09/09/2015 | 10:35:00 | 00:00:32 | Incoming | (502) 548-5532 |
| 2936 16-256-15 | (260) 504-6649 | 09/09/2015 | 10:35:00 | 00:00:32 | Incoming | (502) 548-5532 |
| 2937 16-256-15 | (260) 504-6649 | 09/09/2015 | 10:35:00 | 00:00:31 | Incoming | (502) 548-5532 |
| 2938 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:20:00 | 00:00:02 | Incoming | (810) 650-9857 |
| 2939 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:20:00 | 00:00:26 | Incoming | (810) 650-9857 |
| 2940 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:20:00 | 00:00:26 | Incoming | (810) 650-9857 |
| 2941 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:28:00 | 00:00:02 | Incoming | (810) 650-9857 |
| 2942 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:28:00 | 00:00:23 | Incoming | (810) 650-9857 |
| 2943 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:28:00 | 00:00:23 | Incoming | (810) 650-9857 |
| 2944 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:34:00 | 00:00:46 | Incoming | (810) 982-8930 |
| 2945 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:34:00 | 00:00:26 | Incoming | (810) 982-8930 |
| 2946 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:34:00 | 00:00:26 | Incoming | (810) 982-8930 |
| 2947 16-256-15 | (260) 504-6649 | 09/09/2015 | 11:43:00 | 00:02:07 | Outgoing | (901) 517-8342 |
| 2948 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:00:00 | 00:03:05 | Incoming | (207) 852-7146 |
| 2949 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:00:00 | 00:03:04 | Incoming | (207) 852-7146 |
| 2950 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:00:00 | 00:03:05 | Incoming | (207) 852-7146 |

50

Gene

## Report 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 2951 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:17:00 | 00:01:17 | Incoming | (906) 776-0221 |
| 2952 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:17:00 | 00:01:17 | Incoming | (906) 776-0221 |
| 2953 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:17:00 | 00:01:16 | Incoming | (906) 776-0221 |
| 2954 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:21:00 | 00:00:52 | Incoming | (541) 233-9936 |
| 2950 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:21:00 | 00:00:30 | Incoming | (541) 233-9936 |
| 2956 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:21:00 | 00:00:30 | Incoming | (810) 858-3287 |
| 2957 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:29:00 | 00:00:38 | Outgoing | (901) 647-4635 |
| 2958 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:39:00 | 00:01:10 | Outgoing | (810) 858-3287 |
| 2959 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:44:00 | 00:00:28 | Outgoing | (513) 266-2181 |
| 2960 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:53:00 | 00:10:20 | Incoming | (513) 266-2181 |
| 2961 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:53:00 | 00:10:21 | Incoming | (513) 266-2181 |
| 2962 16-256-15 | (260) 504-6649 | 09/09/2015 | 12:53:00 | 00:10:21 | Incoming | (810) 650-2421 |
| 2963 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:01:00 | 00:00:25 | Incoming | (810) 650-2421 |
| 2964 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:01:00 | 00:00:25 | Incoming | (810) 650-2421 |
| 2965 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:02:00 | 00:00:44 | Incoming | (810) 650-2421 |
| 2966 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:03:00 | 00:00:26 | Outgoing | (260) 504-7354 |
| 2966 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:15:00 | 00:00:14 | Incoming | (260) 504-7354 |
| 2967 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:15:00 | 00:00:14 | Incoming | (260) 504-7354 |
| 2968 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:15:00 | 00:00:14 | Incoming | (260) 504-7354 |
| 2969 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:15:00 | 00:00:00 | Incoming | (260) 504-7354 |
| 2970 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:15:00 | 00:00:02 | Incoming | (260) 504-7354 |
| 2971 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:15:00 | 00:00:00 | Incoming | (260) 504-7354 |
| 2972 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:36:00 | 00:00:34 | Outgoing | (810) 650-2421 |
| 2973 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:36:00 | 00:00:12 | Incoming | (810) 650-2421 |
| 2974 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:36:00 | 00:00:12 | Incoming | (810) 650-2421 |
| 2975 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:36:00 | 00:00:11 | Incoming | (810) 650-9857 |
| 2976 16-256-15 | (260) 504-6649 | 09/09/2015 | 13:36:00 | 00:03:10 | Incoming | (810) 650-9857 |
| 2977 16-256-15 | (260) 504-6649 | 09/09/2015 | 14:52:00 | 00:03:11 | Incoming | (810) 650-9857 |
| 2979 16-256-15 | (260) 504-6649 | 09/09/2015 | 14:52:00 | 00:03:10 | Incoming | (810) 650-2421 |
| 2979 16-256-15 | (260) 504-6649 | 09/09/2015 | 15:05:00 | 00:01:03 | Outgoing | (901) 517-4342 |
| 2980 16-256-15 | (260) 504-6649 | 09/09/2015 | 15:42:00 | 00:00:34 | Outgoing | (513) 266-2181 |
| 2981 16-256-15 | (260) 504-6649 | 09/09/2015 | 15:42:00 | 00:00:06 | Incoming | (901) 452-4527 |
| 2982 16-256-15 | (260) 504-6649 | 09/09/2015 | 15:43:00 | 00:04:23 | Outgoing | (901) 272-6485 |
| 2983 16-256-15 | (260) 504-6649 | 09/09/2015 | 15:55:00 | 00:02:57 | Incoming | (901) 272-6485 |
| 2984 16-256-15 | (260) 504-6649 | 09/09/2015 | 15:55:00 | 00:02:57 | Incoming | (901) 272-6485 |
| 2985 16-256-15 | (260) 504-6649 | 09/09/2015 | 15:55:00 | 00:02:56 | Incoming | (810) 650-9857 |
| 2986 16-256-15 | (260) 504-6649 | 09/09/2015 | 16:08:00 | 00:06:05 | Incoming | (810) 650-9857 |
| 2987 16-256-15 | (260) 504-6649 | 09/09/2015 | 16:08:00 | 00:06:05 | Incoming | (810) 650-9857 |
| 2988 16-256-15 | (260) 504-6649 | 09/09/2015 | 16:08:00 | 00:06:05 | Incoming | (502) 548-5532 |
| 2989 16-256-15 | (260) 504-6649 | 09/09/2015 | 16:26:00 | 00:00:36 | Outgoing | (810) 650-2421 |
| 2990 16-256-15 | (260) 504-6649 | 09/10/2015 | 07:32:00 | 00:00:27 | Incoming | (810) 650-2421 |
| 2991 16-256-15 | (260) 504-6649 | 09/10/2015 | 07:32:00 | 00:00:27 | Incoming | (810) 650-2421 |
| 2992 16-256-15 | (260) 504-6649 | 09/10/2015 | 07:32:00 | 00:00:27 | Incoming | (810) 650-2419 |
| 2993 16-256-15 | (260) 504-6649 | 09/10/2015 | 08:07:00 | 00:08:30 | Incoming | (810) 650-2419 |
| 2994 16-256-15 | (260) 504-6649 | 09/10/2015 | 08:08:00 | 00:08:30 | Incoming | (810) 650-2419 |
| 2995 16-256-15 | (260) 504-6649 | 09/10/2015 | 08:08:00 | 00:08:30 | Incoming | (810) 650-9774 |
| 2996 16-256-15 | (260) 504-6649 | 09/10/2015 | 08:20:00 | 00:01:28 | Outgoing | (810) 650-2421 |
| 2997 16-256-15 | (260) 504-6649 | 09/10/2015 | 08:50:00 | 00:01:12 | Incoming | (502) 548-5532 |
| 2998 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:23:00 | 00:02:17 | Incoming | (502) 548-5532 |
| 2999 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:23:00 | 00:02:17 | Incoming | (502) 548-5532 |
| 3000 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:23:00 | 00:02:16 | Incoming | (810) 650-2421 |
| 3001 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:36:00 | 00:00:35 | Outgoing | (810) 650-9829 |
| 3002 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:49:00 | 00:00:25 | Incoming | (810) 650-9829 |
| 3003 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:49:00 | 00:00:27 | Incoming | (810) 650-9829 |
| 3004 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:49:00 | 00:00:27 | Incoming | (810) 650-2421 |
| 3005 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:58:00 | 00:00:34 | Incoming | (810) 650-2421 |
| 3007 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:58:00 | 00:00:34 | Incoming | (810) 650-2421 |
| 3008 16-256-15 | (260) 504-6649 | 09/10/2015 | 09:58:00 | 00:00:34 | Incoming | (810) 650-9774 |
| 3009 16-256-15 | (260) 504-6649 | 09/10/2015 | 10:15:00 | 00:00:27 | Incoming | (810) 650-9774 |

51

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 10:15:00 | 00:00:27 | Incoming | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 10:16:00 | 00:00:03 | Incoming | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 10:44:00 | 00:01:17 | Outgoing | (810) 650-2419 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 11:48:00 | 00:00:44 | Outgoing | (810) 650-9603 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:09:00 | 00:00:26 | Incoming | (810) 650-9857 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:09:00 | 00:00:26 | Incoming | (810) 650-9857 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:09:00 | 00:00:25 | Incoming | (812) 650-9857 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:22:00 | 00:00:17 | Incoming | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:22:00 | 00:00:17 | Incoming | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:22:00 | 00:00:17 | Incoming | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:22:00 | 00:00:58 | Outgoing | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:22:00 | 00:00:00 | Outgoing | (812) 984-8000 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:23:00 | 00:00:27 | Outgoing | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:23:00 | 00:01:04 | Outgoing | (810) 650-1297 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 13:23:00 | 00:00:28 | Incoming | (260) 224-3993 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:24:00 | 00:00:28 | Incoming | (260) 224-3993 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:24:00 | 00:00:20 | Incoming | (260) 224-3993 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:25:00 | 00:00:08 | Outgoing | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:29:00 | 00:00:54 | Outgoing | (502) 495-6609 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:35:00 | 00:01:21 | Outgoing | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:39:00 | 00:00:00 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:40:00 | 00:00:00 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:40:00 | 00:00:02 | Outgoing | (901) 647-4635 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:49:00 | 00:01:13 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:58:00 | 00:01:13 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 15:58:00 | 00:01:13 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:04:00 | 00:02:57 | Incoming | (812) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:04:00 | 00:02:58 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:04:00 | 00:02:58 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:15:00 | 00:00:29 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:15:00 | 00:00:03 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:15:00 | 00:00:29 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:15:00 | 00:00:29 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:16:00 | 00:00:02 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:16:00 | 00:00:26 | Incoming | (812) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:16:00 | 00:00:26 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 16:23:00 | 00:00:28 | Outgoing | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 18:35:00 | 00:00:03 | Incoming | (502) 548-5532 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 18:35:00 | 00:00:27 | Incoming | (502) 548-5532 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 18:35:00 | 00:00:27 | Incoming | (502) 548-5532 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 19:18:00 | 00:00:49 | Outgoing | (810) 984-8000 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 20:33:00 | 00:01:17 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 20:33:00 | 00:01:18 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 20:33:00 | 00:01:19 | Incoming | (513) 266-2181 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 23:54:00 | 00:02:00 | Incoming | (513) 266-2181 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 23:54:00 | 00:01:59 | Incoming | (513) 266-2181 |
| 16-256-15 | (260) 504-6649 | 09/10/2015 | 23:54:00 | 00:02:00 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/11/2015 | 05:03:00 | 00:30:04 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/11/2015 | 05:03:00 | 00:30:05 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/11/2015 | 05:03:00 | 00:30:05 | Incoming | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/11/2015 | 07:31:00 | 00:00:53 | Outgoing | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/11/2015 | 07:47:00 | 00:01:22 | Incoming | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/11/2015 | 07:47:00 | 00:01:22 | Incoming | (810) 650-9774 |
| 16-256-15 | (260) 504-6649 | 09/11/2015 | 07:47:00 | 00:00:03 | Incoming | (810) 650-9857 |
| 16-256-15 | (260) 504-6649 | 09/11/2015 | 07:54:00 | 00:00:30 | Incoming | (810) 650-9857 |

52

WIN000263

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 3069 16-256-15 | (260) 504-6649 | 09/11/2015 | 07:54:00 | 00:00:30 | Incoming | (810) 650-9857 |
| 3070 16-256-15 | (260) 504-6649 | 09/11/2015 | 07:56:00 | 00:00:03 | Incoming | (810) 650-9774 |
| 3071 16-256-15 | (260) 504-6649 | 09/11/2015 | 07:56:00 | 00:00:03 | Incoming | (810) 650-9774 |
| 3072 16-256-15 | (260) 504-6649 | 09/11/2015 | 07:56:00 | 00:00:02 | Incoming | (810) 650-9774 |
| 3073 16-256-15 | (260) 504-6649 | 09/11/2015 | 09:33:00 | 00:00:27 | Incoming | (810) 650-9829 |
| 3074 16-256-15 | (260) 504-6649 | 09/11/2015 | 09:33:00 | 00:00:31 | Incoming | (810) 650-9829 |
| 3075 16-256-15 | (260) 504-6649 | 09/11/2015 | 09:33:00 | 00:00:31 | Incoming | (810) 650-9829 |
| 3076 16-256-15 | (260) 504-6649 | 09/11/2015 | 10:06:00 | 00:00:30 | Outgoing | (502) 548-5532 |
| 3077 16-256-15 | (260) 504-6649 | 09/11/2015 | 10:13:00 | 00:00:32 | Incoming | (502) 548-5532 |
| 3078 16-256-15 | (260) 504-6649 | 09/11/2015 | 10:13:00 | 00:00:33 | Incoming | (502) 548-5532 |
| 3079 16-256-15 | (260) 504-6649 | 09/11/2015 | 10:13:00 | 00:00:33 | Incoming | (502) 548-5532 |
| 3080 16-256-15 | (260) 504-6649 | 09/11/2015 | 13:11:00 | 00:01:57 | Incoming | (502) 548-5532 |
| 3081 16-256-15 | (260) 504-6649 | 09/11/2015 | 13:11:00 | 00:01:57 | Incoming | (502) 548-5532 |
| 3082 16-256-15 | (260) 504-6649 | 09/11/2015 | 13:11:00 | 00:01:56 | Incoming | (502) 548-5532 |
| 3083 16-256-15 | (260) 504-6649 | 09/11/2015 | 11:29:00 | 00:00:05 | Incoming | (260) 224-3993 |
| 3083 16-256-15 | (260) 504-6649 | 09/11/2015 | 11:29:00 | 00:00:27 | Incoming | (260) 224-3993 |
| 3084 16-256-15 | (260) 504-6649 | 09/11/2015 | 11:29:00 | 00:00:27 | Incoming | (260) 224-3993 |
| 3085 16-256-15 | (260) 504-6649 | 09/11/2015 | 12:51:00 | 00:00:26 | Incoming | (904) 866-8004 |
| 3086 16-256-15 | (260) 504-6649 | 09/11/2015 | 12:51:00 | 00:00:27 | Incoming | (904) 866-8004 |
| 3087 16-256-15 | (260) 504-6649 | 09/11/2015 | 12:51:00 | 00:00:27 | Incoming | (904) 866-8004 |
| 3088 16-256-15 | (260) 504-6649 | 09/11/2015 | 12:52:00 | 00:01:08 | Incoming | (904) 866-8004 |
| 3089 16-256-15 | (260) 504-6649 | 09/11/2015 | 12:52:00 | 00:01:07 | Incoming | (904) 866-8004 |
| 3090 16-256-15 | (260) 504-6649 | 09/11/2015 | 12:52:00 | 00:01:08 | Incoming | (904) 866-8004 |
| 3091 16-256-15 | (260) 504-6649 | 09/11/2015 | 12:52:00 | 00:00:26 | Incoming | (502) 548-5532 |
| 3092 16-256-15 | (260) 504-6649 | 09/11/2015 | 13:40:00 | 00:00:26 | Incoming | (502) 548-5532 |
| 3093 16-256-15 | (260) 504-6649 | 09/11/2015 | 13:40:00 | 00:00:26 | Incoming | (502) 548-5532 |
| 3094 16-256-15 | (260) 504-6649 | 09/11/2015 | 13:41:00 | 00:00:05 | Incoming | (502) 548-5532 |
| 3095 16-256-15 | (260) 504-6649 | 09/11/2015 | 14:06:00 | 00:00:40 | Outgoing | (260) 224-3993 |
| 3096 16-256-15 | (260) 504-6649 | 09/11/2015 | 14:12:00 | 00:05:33 | Incoming | (260) 224-3993 |
| 3097 16-256-15 | (260) 504-6649 | 09/11/2015 | 14:10:00 | 00:05:34 | Incoming | (260) 224-3993 |
| 3098 16-256-15 | (260) 504-6649 | 09/11/2015 | 14:10:00 | 00:05:33 | Incoming | (260) 224-3993 |
| 3099 16-256-15 | (260) 504-6649 | 09/11/2015 | 14:17:00 | 00:00:16 | Incoming | (513) 266-2181 |
| 3100 16-256-15 | (260) 504-6649 | 09/11/2015 | 14:17:00 | 00:00:17 | Incoming | (513) 266-2181 |
| 3101 16-256-15 | (260) 504-6649 | 09/11/2015 | 14:17:00 | 00:00:17 | Incoming | (513) 266-2181 |
| 3102 16-256-15 | (260) 504-6649 | 09/11/2015 | 14:22:00 | 00:04:34 | Outgoing | (847) 909-3161 |
| 3103 16-256-15 | (260) 504-6649 | 09/11/2015 | 15:07:00 | 00:01:02 | Incoming | (847) 909-3161 |
| 3104 16-256-15 | (260) 504-6649 | 09/11/2015 | 15:07:00 | 00:01:02 | Incoming | (847) 909-3161 |
| 3105 16-256-15 | (260) 504-6649 | 09/11/2015 | 15:07:00 | 00:01:01 | Incoming | (847) 909-3161 |
| 3106 16-256-15 | (260) 504-6649 | 09/11/2015 | 17:49:00 | 00:07:23 | Outgoing | (800) 462-8522 |
| 3107 16-256-15 | (260) 504-6649 | 09/11/2015 | 17:52:00 | 00:00:34 | Incoming | (269) 365-2268 |
| 3108 16-256-15 | (260) 504-6649 | 09/11/2015 | 17:52:00 | 00:00:24 | Incoming | (269) 365-2268 |
| 3109 16-256-15 | (260) 504-6649 | 09/11/2015 | 17:52:00 | 00:00:24 | Incoming | (269) 365-2268 |
| 3110 16-256-15 | (260) 504-6649 | 09/11/2015 | 17:57:00 | 00:21:39 | Outgoing | (513) 266-2181 |
| 3111 16-256-15 | (260) 504-6649 | 09/11/2015 | 18:56:00 | 00:00:48 | Incoming | (513) 266-2181 |
| 3112 16-256-15 | (260) 504-6649 | 09/11/2015 | 18:56:00 | 00:00:48 | Incoming | (513) 266-2181 |
| 3113 16-256-15 | (260) 504-6649 | 09/11/2015 | 18:56:00 | 00:00:47 | Incoming | (513) 266-2181 |
| 3114 16-256-15 | (260) 504-6649 | 09/12/2015 | 12:07:00 | 00:02:15 | Incoming | (810) 984-8000 |
| 3115 16-256-15 | (260) 504-6649 | 09/12/2015 | 12:07:00 | 00:02:15 | Incoming | (810) 984-8000 |
| 3116 16-256-15 | (260) 504-6649 | 09/12/2015 | 12:07:00 | 00:02:15 | Incoming | (810) 984-8000 |
| 3117 16-256-15 | (260) 504-6649 | 09/12/2015 | 12:17:00 | 00:01:06 | Outgoing | (810) 650-1297 |
| 3118 16-256-15 | (260) 504-6649 | 09/12/2015 | 13:08:00 | 00:02:49 | Incoming | (847) 909-3161 |
| 3119 16-256-15 | (260) 504-6649 | 09/12/2015 | 13:08:00 | 00:02:49 | Incoming | (847) 909-3161 |
| 3120 16-256-15 | (260) 504-6649 | 09/12/2015 | 13:08:00 | 00:02:49 | Incoming | (847) 909-3161 |
| 3121 16-256-15 | (260) 504-6649 | 09/12/2015 | 14:00:00 | 00:00:52 | Outgoing | (810) 650-1297 |
| 3122 16-256-15 | (260) 504-6649 | 09/12/2015 | 14:11:00 | 00:00:30 | Incoming | (269) 567-8330 |
| 3123 16-256-15 | (260) 504-6649 | 09/12/2015 | 14:11:00 | 00:00:30 | Incoming | (269) 567-8330 |
| 3124 16-256-15 | (260) 504-6649 | 09/12/2015 | 14:12:00 | 00:00:37 | Incoming | (269) 567-8330 |
| 3125 16-256-15 | (260) 504-6649 | 09/12/2015 | 15:01:00 | 00:13:56 | Outgoing | (269) 567-8330 |
| 3126 16-256-15 | (260) 504-6649 | 09/12/2015 | 15:38:00 | 00:03:46 | Incoming | (269) 370-9489 |
| 3127 16-256-15 | (260) 504-6649 | 09/12/2015 | 15:38:00 | 00:03:47 | Incoming | (269) 370-9489 |

53

WIN000264

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 3128 16-256-15 | (269) 504-6649 | 09/12/2015 | 15:38:00 | 00:03:47 | Incoming | (269) 370-9489 |
| 3129 16-256-15 | (269) 504-6649 | 09/12/2015 | 16:35:00 | 00:09:37 | Incoming | (269) 370-2872 |
| 3130 16-256-15 | (269) 504-6649 | 09/12/2015 | 16:35:00 | 00:09:37 | Incoming | (269) 370-2872 |
| 3131 16-256-15 | (269) 504-6649 | 09/12/2015 | 16:35:00 | 00:09:37 | Incoming | (269) 370-2872 |
| 3132 16-256-15 | (269) 504-6649 | 09/12/2015 | 16:45:00 | 00:08:58 | Incoming | (269) 370-2872 |
| 3133 16-256-15 | (269) 504-6649 | 09/12/2015 | 16:45:00 | 00:08:58 | Incoming | (269) 370-2872 |
| 3134 16-256-15 | (269) 504-6649 | 09/12/2015 | 16:45:00 | 00:08:58 | Incoming | (269) 370-2872 |
| 3135 16-256-15 | (269) 504-6649 | 09/12/2015 | 17:23:00 | 00:00:29 | Incoming | (502) 548-5332 |
| 3136 16-256-15 | (269) 504-6649 | 09/12/2015 | 17:23:00 | 00:00:29 | Incoming | (502) 548-5332 |
| 3137 16-256-15 | (269) 504-6649 | 09/12/2015 | 17:24:00 | 00:00:42 | Incoming | (502) 548-5332 |
| 3138 16-256-15 | (269) 504-6649 | 09/13/2015 | 09:49:00 | 00:27:15 | Incoming | (513) 266-2181 |
| 3139 16-256-15 | (269) 504-6649 | 09/13/2015 | 09:49:00 | 00:27:15 | Incoming | (513) 266-2181 |
| 3140 16-256-15 | (269) 504-6649 | 09/13/2015 | 09:49:00 | 00:27:15 | Incoming | (269) 312-4808 |
| 3141 16-256-15 | (269) 504-6649 | 09/13/2015 | 10:56:00 | 00:00:26 | Incoming | (269) 312-4808 |
| 3142 16-256-15 | (269) 504-6649 | 09/13/2015 | 10:56:00 | 00:00:26 | Incoming | (269) 312-4808 |
| 3143 16-256-15 | (269) 504-6649 | 09/13/2015 | 10:57:00 | 00:00:24 | Incoming | (269) 312-4808 |
| 3144 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:01:00 | 00:00:27 | Incoming | (269) 312-4808 |
| 3145 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:01:00 | 00:00:27 | Incoming | (269) 312-4808 |
| 3146 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:02:00 | 00:00:21 | Incoming | (269) 312-4808 |
| 3147 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:03:00 | 00:00:36 | Outgoing | (269) 312-4808 |
| 3148 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:14:00 | 00:00:02 | Incoming | (269) 312-4808 |
| 3149 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:14:00 | 00:00:28 | Incoming | (269) 312-4808 |
| 3150 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:14:00 | 00:00:28 | Incoming | (269) 312-4808 |
| 3151 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:15:00 | 00:00:29 | Incoming | (269) 312-4808 |
| 3152 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:15:00 | 00:00:29 | Incoming | (269) 312-4808 |
| 3153 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:16:00 | 00:00:02 | Incoming | (269) 312-4808 |
| 3154 16-256-15 | (269) 504-6649 | 09/13/2015 | 13:33:00 | 00:24:17 | Outgoing | (269) 312-4808 |
| 3155 16-256-15 | (269) 504-6649 | 09/14/2015 | 07:39:00 | 00:00:10 | Incoming | (810) 982-0191 |
| 3156 16-256-15 | (269) 504-6649 | 09/14/2015 | 07:39:00 | 00:00:11 | Incoming | (810) 982-0191 |
| 3157 16-256-15 | (269) 504-6649 | 09/14/2015 | 07:39:00 | 00:00:11 | Incoming | (810) 982-0191 |
| 3158 16-256-15 | (269) 504-6649 | 09/14/2015 | 07:40:00 | 00:00:28 | Incoming | (810) 982-0191 |
| 3159 16-256-15 | (269) 504-6649 | 09/14/2015 | 07:40:00 | 00:00:28 | Incoming | (810) 982-0191 |
| 3160 16-256-15 | (269) 504-6649 | 09/14/2015 | 07:40:00 | 00:00:28 | Incoming | (810) 982-0191 |
| 3161 16-256-15 | (269) 504-6649 | 09/14/2015 | 08:46:00 | 00:00:29 | Incoming | (269) 342-2865 |
| 3162 16-256-15 | (269) 504-6649 | 09/14/2015 | 08:46:00 | 00:00:10 | Incoming | (269) 342-2865 |
| 3163 16-256-15 | (269) 504-6649 | 09/14/2015 | 08:46:00 | 00:00:10 | Incoming | (269) 342-2865 |
| 3164 16-256-15 | (269) 504-6649 | 09/14/2015 | 08:58:00 | 00:01:35 | Outgoing | (810) 650-9829 |
| 3165 16-256-15 | (269) 504-6649 | 09/14/2015 | 10:07:00 | 00:02:10 | Incoming | (770) 222-0516 |
| 3166 16-256-15 | (269) 504-6649 | 09/14/2015 | 10:07:00 | 00:06:11 | Incoming | (770) 222-0516 |
| 3167 16-256-15 | (269) 504-6649 | 09/14/2015 | 10:07:00 | 00:06:11 | Incoming | (810) 650-2419 |
| 3168 16-256-15 | (269) 504-6649 | 09/14/2015 | 10:20:00 | 00:00:34 | Incoming | (810) 650-2419 |
| 3169 16-256-15 | (269) 504-6649 | 09/14/2015 | 10:20:00 | 00:00:07 | Incoming | (810) 650-2419 |
| 3170 16-256-15 | (269) 504-6649 | 09/14/2015 | 10:20:00 | 00:00:07 | Incoming | (586) 751-9475 |
| 3171 16-256-15 | (269) 504-6649 | 09/14/2015 | 11:12:00 | 00:02:02 | Outgoing | (810) 385-7827 |
| 3172 16-256-15 | (269) 504-6649 | 09/14/2015 | 13:10:00 | 00:01:55 | Outgoing | (810) 650-9857 |
| 3173 16-256-15 | (269) 504-6649 | 09/14/2015 | 13:17:00 | 00:03:15 | Incoming | (810) 650-9857 |
| 3174 16-256-15 | (269) 504-6649 | 09/14/2015 | 13:17:00 | 00:03:15 | Incoming | (810) 650-9857 |
| 3175 16-256-15 | (269) 504-6649 | 09/14/2015 | 13:17:00 | 00:03:15 | Incoming | (810) 650-6216 |
| 3176 16-256-15 | (269) 504-6649 | 09/14/2015 | 15:58:00 | 00:01:42 | Incoming | (810) 650-6216 |
| 3177 16-256-15 | (269) 504-6649 | 09/14/2015 | 15:58:00 | 00:01:42 | Incoming | (810) 650-6216 |
| 3178 16-256-15 | (269) 504-6649 | 09/14/2015 | 15:58:00 | 00:01:42 | Incoming | (513) 266-2181 |
| 3179 16-256-15 | (269) 504-6649 | 09/14/2015 | 16:22:00 | 00:00:19 | Incoming | (513) 266-2181 |
| 3180 16-256-15 | (269) 504-6649 | 09/14/2015 | 16:22:00 | 00:00:19 | Incoming | (513) 266-2181 |
| 3181 16-256-15 | (269) 504-6649 | 09/14/2015 | 16:22:00 | 00:00:19 | Incoming | (513) 266-2181 |
| 3182 16-256-15 | (269) 504-6649 | 09/14/2015 | 16:23:00 | 00:00:22 | Incoming | (513) 266-2181 |
| 3183 16-256-15 | (269) 504-6649 | 09/14/2015 | 16:23:00 | 00:00:22 | Incoming | (513) 266-2181 |
| 3184 16-256-15 | (269) 504-6649 | 09/14/2015 | 16:23:00 | 00:00:21 | Incoming | (513) 266-2181 |
| 3185 16-256-15 | (269) 504-6649 | 09/14/2015 | 17:31:00 | 00:17:24 | Incoming | (513) 266-2181 |
| 3186 16-256-15 | (269) 504-6649 | 09/14/2015 | 17:31:00 | 00:17:24 | Incoming | (513) 266-2181 |

WIN000265

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 3167 16-256-15 | (260) 504-6649 | 09/14/2015 | 17:31:00 | 00:17:24 | Incoming | (513) 266-2181 |
| 3168 16-256-15 | (260) 504-6649 | 09/14/2015 | 19:04:00 | 00:00:42 | Incoming | (270) 222-0516 |
| 3189 16-256-15 | (260) 504-6649 | 09/14/2015 | 19:04:00 | 00:00:43 | Incoming | (270) 222-0516 |
| 3190 16-256-15 | (260) 504-6649 | 09/14/2015 | 19:04:00 | 00:00:43 | Incoming | (270) 222-0516 |
| 3195 16-256-15 | (260) 504-6649 | 09/14/2015 | 19:39:00 | 00:20:30 | Outgoing | (502) 548-5332 |
| 3292 16-256-15 | (260) 504-6649 | 09/14/2015 | 08:04:00 | 00:01:36 | Incoming | (810) 650-2421 |
| 3193 16-256-15 | (260) 504-6649 | 09/15/2015 | 08:04:00 | 00:01:36 | Incoming | (810) 650-2421 |
| 3194 16-256-15 | (260) 504-6649 | 09/15/2015 | 08:04:00 | 00:01:36 | Incoming | (810) 650-2421 |
| 3195 16-256-15 | (260) 504-6649 | 09/15/2015 | 08:12:00 | 00:00:53 | Incoming | (269) 342-2865 |
| 3196 16-256-15 | (260) 504-6649 | 09/15/2015 | 08:12:00 | 00:00:53 | Incoming | (269) 342-2865 |
| 3196 16-256-15 | (260) 504-6649 | 09/15/2015 | 08:12:00 | 00:00:52 | Incoming | (269) 342-2865 |
| 3197 16-256-15 | (260) 504-6649 | 09/15/2015 | 08:16:00 | 00:00:47 | Outgoing | (269) 342-2865 |
| 3198 16-256-15 | (260) 504-6649 | 09/15/2015 | 08:16:00 | 00:00:48 | Outgoing | (269) 342-2865 |
| 3199 16-256-15 | (260) 504-6649 | 09/15/2015 | 09:25:00 | 00:00:27 | Incoming | (810) 650-9829 |
| 3200 16-256-15 | (260) 504-6649 | 09/15/2015 | 09:25:00 | 00:00:27 | Incoming | (810) 650-9829 |
| 3201 16-256-15 | (260) 504-6649 | 09/15/2015 | 09:25:00 | 00:00:25 | Incoming | (810) 650-9829 |
| 3201 16-256-15 | (260) 504-6649 | 09/15/2015 | 09:52:00 | 00:01:46 | Incoming | (270) 222-0516 |
| 3204 16-256-15 | (260) 504-6649 | 09/15/2015 | 09:52:00 | 00:01:46 | Incoming | (270) 222-0516 |
| 3205 16-256-15 | (260) 504-6649 | 09/15/2015 | 09:52:00 | 00:01:46 | Incoming | (270) 222-0516 |
| 3206 16-256-15 | (260) 504-6649 | 09/15/2015 | 11:05:00 | 00:00:28 | Incoming | (270) 222-0516 |
| 3207 16-256-15 | (260) 504-6649 | 09/15/2015 | 11:05:00 | 00:00:28 | Incoming | (270) 222-0516 |
| 3208 16-256-15 | (260) 504-6649 | 09/15/2015 | 11:06:00 | 00:00:04 | Incoming | (270) 222-0516 |
| 3209 16-256-15 | (260) 504-6649 | 09/15/2015 | 11:15:00 | 00:01:27 | Incoming | (270) 222-0516 |
| 3210 16-256-15 | (260) 504-6649 | 09/15/2015 | 11:15:00 | 00:01:27 | Incoming | (270) 222-0516 |
| 3211 16-256-15 | (260) 504-6649 | 09/15/2015 | 11:15:00 | 00:01:27 | Incoming | (810) 650-2421 |
| 3212 16-256-15 | (260) 504-6649 | 09/15/2015 | 11:53:00 | 00:00:27 | Incoming | (810) 650-2421 |
| 3213 16-256-15 | (260) 504-6649 | 09/15/2015 | 11:53:00 | 00:00:27 | Incoming | (810) 650-2421 |
| 3214 16-256-15 | (260) 504-6649 | 09/15/2015 | 11:53:00 | 00:00:26 | Incoming | (260) 504-7583 |
| 3215 16-256-15 | (260) 504-6649 | 09/15/2015 | 13:57:00 | 00:00:24 | Incoming | (260) 504-7583 |
| 3216 16-256-15 | (260) 504-6649 | 09/15/2015 | 13:57:00 | 00:00:24 | Incoming | (260) 504-7583 |
| 3217 16-256-15 | (260) 504-6649 | 09/15/2015 | 13:57:00 | 00:00:24 | Incoming | (616) 940-2888 |
| 3218 16-256-15 | (260) 504-6649 | 09/15/2015 | 15:11:00 | 00:00:33 | Incoming | (616) 940-2888 |
| 3218 16-256-15 | (260) 504-6649 | 09/15/2015 | 15:11:00 | 00:00:25 | Incoming | (616) 940-2888 |
| 3219 16-256-15 | (260) 504-6649 | 09/15/2015 | 15:11:00 | 00:00:25 | Incoming | (616) 940-2888 |
| 3220 16-256-15 | (260) 504-6649 | 09/15/2015 | 17:30:00 | 00:18:17 | Incoming | (513) 266-2181 |
| 3221 16-256-15 | (260) 504-6649 | 09/15/2015 | 17:30:00 | 00:18:17 | Incoming | (513) 266-2181 |
| 3222 16-256-15 | (260) 504-6649 | 09/15/2015 | 17:30:00 | 00:18:17 | Incoming | (513) 266-2181 |
| 3223 16-256-15 | (260) 504-6649 | 09/15/2015 | 18:50:00 | 00:01:41 | Incoming | (270) 222-0516 |
| 3225 16-256-15 | (260) 504-6649 | 09/15/2015 | 18:50:00 | 00:01:42 | Incoming | (270) 222-0516 |
| 3226 16-256-15 | (260) 504-6649 | 09/15/2015 | 18:50:00 | 00:01:42 | Incoming | (270) 222-0516 |
| 3227 16-256-15 | (260) 504-6649 | 09/15/2015 | 20:14:00 | 00:00:01 | Outgoing | (704) 310-0091 |
| 3228 16-256-15 | (260) 504-6649 | 09/16/2015 | 09:06:00 | 00:00:20 | Outgoing | (810) 584-8000 |
| 3229 16-256-15 | (260) 504-6649 | 09/16/2015 | 10:44:00 | 00:00:11 | Incoming | (269) 365-2268 |
| 3230 16-256-15 | (260) 504-6649 | 09/16/2015 | 10:44:00 | 00:00:28 | Incoming | (269) 365-2268 |
| 3291 16-256-15 | (260) 504-6649 | 09/16/2015 | 10:44:00 | 00:00:28 | Incoming | (269) 365-2268 |
| 3232 16-256-15 | (260) 504-6649 | 09/16/2015 | 11:04:00 | 00:01:18 | Outgoing | (810) 650-2421 |
| 3233 16-256-15 | (260) 504-6649 | 09/16/2015 | 11:15:00 | 00:00:24 | Incoming | (810) 650-2421 |
| 3233 16-256-15 | (260) 504-6649 | 09/16/2015 | 11:15:00 | 00:00:34 | Incoming | (810) 650-2421 |
| 3234 16-256-15 | (260) 504-6649 | 09/16/2015 | 11:15:00 | 00:00:24 | Incoming | (810) 650-2421 |
| 3235 16-256-15 | (260) 504-6649 | 09/16/2015 | 12:03:00 | 00:10:35 | Incoming | (269) 312-4808 |
| 3236 16-256-15 | (260) 504-6649 | 09/16/2015 | 12:03:00 | 00:10:35 | Incoming | (269) 312-4808 |
| 3238 16-256-15 | (260) 504-6649 | 09/16/2015 | 12:03:00 | 00:10:35 | Incoming | (269) 312-4808 |
| 3239 16-256-15 | (260) 504-6649 | 09/16/2015 | 12:03:00 | 00:00:29 | Incoming | (269) 370-9489 |
| 3240 16-256-15 | (260) 504-6649 | 09/16/2015 | 13:20:00 | 00:00:29 | Incoming | (269) 370-9489 |
| 3241 16-256-15 | (260) 504-6649 | 09/16/2015 | 13:21:00 | 00:00:34 | Incoming | (269) 370-9489 |
| 3242 16-256-15 | (260) 504-6649 | 09/16/2015 | 13:40:00 | 00:00:45 | Outgoing | (810) 658-3287 |
| 3243 16-256-15 | (260) 504-6649 | 09/16/2015 | 18:57:00 | 00:01:32 | Outgoing | (269) 370-9489 |
| 3244 16-256-15 | (260) 504-6649 | 09/16/2015 | 18:59:00 | 00:39:00 | Outgoing | (586) 751-8475 |
| 3245 16-256-15 | (260) 504-6649 | 09/16/2015 | 18:59:00 | 00:39:00 | Outgoing | (586) 751-8475 |

55

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 3246 16-256-15 | (260) 504-6649 | 09/17/2015 | 07:54:00 | 00:29:48 | Incoming | (502) 548-5532 |
| 3247 16-256-15 | (260) 504-6649 | 09/17/2015 | 07:54:00 | 00:29:48 | Incoming | (502) 548-5532 |
| 3248 16-256-15 | (260) 504-6649 | 09/17/2015 | 07:54:00 | 00:29:48 | Incoming | (502) 548-5532 |
| 3249 16-256-15 | (260) 504-6649 | 09/17/2015 | 08:27:00 | 00:00:25 | Outgoing | (888) 360-7328 |
| 3250 16-256-15 | (260) 504-6649 | 09/17/2015 | 08:22:00 | 00:00:01 | Outgoing | (269) 370-9489 |
| 3251 16-256-15 | (260) 504-6649 | 09/17/2015 | 09:28:00 | 00:00:47 | Outgoing | (800) 482-4522 |
| 3252 16-256-15 | (260) 504-6649 | 09/17/2015 | 11:22:00 | 00:01:17 | Incoming | (818) 479-3838 |
| 3253 16-256-15 | (260) 504-6649 | 09/17/2015 | 11:46:00 | 00:04:14 | Incoming | (513) 266-2181 |
| 3254 16-256-15 | (260) 504-6649 | 09/17/2015 | 12:00:00 | 00:04:04 | Outgoing | (888) 360-7328 |
| 3254 16-256-15 | (260) 504-6649 | 09/17/2015 | 12:07:00 | 00:01:29 | Outgoing | (816) 526-7544 |
| 3255 16-256-15 | (260) 504-6649 | 09/17/2015 | 12:11:00 | 00:06:57 | Incoming | (513) 266-2181 |
| 3256 16-256-15 | (260) 504-6649 | 09/17/2015 | 12:25:00 | 00:01:48 | Outgoing | (878) 288-3143 |
| 3257 16-256-15 | (260) 504-6649 | 09/17/2015 | 12:28:00 | 00:06:26 | Incoming | (269) 370-2872 |
| 3262 16-256-15 | (260) 504-6649 | 09/17/2015 | 13:03:00 | 00:29:23 | Incoming | (269) 365-2268 |
| 3259 16-256-15 | (260) 504-6649 | 09/17/2015 | 13:41:00 | 00:01:22 | Outgoing | (269) 370-5177 |
| 3260 16-256-15 | (260) 504-6649 | 09/17/2015 | 13:43:00 | 00:01:26 | Outgoing | (619) 535-1709 |
| 3261 16-256-15 | (260) 504-6649 | 09/17/2015 | 13:43:00 | 00:00:29 | Outgoing | (269) 383-5443 |
| 3262 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:02:00 | 00:02:10 | Outgoing | (269) 330-5053 |
| 3263 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:10:00 | 00:10:19 | Outgoing | (586) 751-8475 |
| 3264 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:10:00 | 00:10:21 | Outgoing | (586) 751-8475 |
| 3265 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:22:00 | 00:02:14 | Incoming | (269) 330-5053 |
| 3266 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:22:00 | 00:02:14 | Incoming | (269) 330-5053 |
| 3267 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:22:00 | 00:02:14 | Incoming | (269) 330-5053 |
| 3268 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:25:00 | 00:45:55 | Outgoing | (269) 365-2268 |
| 3269 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:43:00 | 00:00:25 | Incoming | (269) 330-5053 |
| 3270 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:43:00 | 00:00:25 | Incoming | (269) 330-5053 |
| 3271 16-256-15 | (260) 504-6649 | 09/17/2015 | 14:44:00 | 00:00:45 | Incoming | (513) 266-2181 |
| 3272 16-256-15 | (260) 504-6649 | 09/17/2015 | 15:10:00 | 00:00:37 | Incoming | (513) 266-2181 |
| 3273 16-256-15 | (260) 504-6649 | 09/17/2015 | 15:10:00 | 00:00:37 | Incoming | (513) 266-2181 |
| 3274 16-256-15 | (260) 504-6649 | 09/17/2015 | 15:10:00 | 00:00:36 | Incoming | (269) 365-2268 |
| 3275 16-256-15 | (260) 504-6649 | 09/17/2015 | 15:12:00 | 00:20:09 | Outgoing | (269) 370-2872 |
| 3277 16-256-15 | (260) 504-6649 | 09/17/2015 | 15:32:00 | 00:04:12 | Outgoing | (513) 266-2181 |
| 3278 16-256-15 | (260) 504-6649 | 09/17/2015 | 15:37:00 | 00:33:56 | Outgoing | (269) 370-2872 |
| 3279 16-256-15 | (260) 504-6649 | 09/17/2015 | 17:41:00 | 00:01:53 | Incoming | (269) 370-2872 |
| 3280 16-256-15 | (260) 504-6649 | 09/17/2015 | 17:41:00 | 00:01:55 | Incoming | (269) 370-2872 |
| 3281 16-256-15 | (260) 504-6649 | 09/17/2015 | 17:41:00 | 00:01:55 | Incoming | (269) 491-3600 |
| 3282 16-256-15 | (260) 504-6649 | 09/17/2015 | 17:54:00 | 00:01:25 | Incoming | (269) 491-3600 |
| 3283 16-256-15 | (260) 504-6649 | 09/17/2015 | 17:54:00 | 00:01:25 | Incoming | (269) 491-3600 |
| 3284 16-256-15 | (260) 504-6649 | 09/17/2015 | 17:54:00 | 00:01:24 | Incoming | (269) 370-2872 |
| 3285 16-256-15 | (260) 504-6649 | 09/17/2015 | 18:17:00 | 00:01:25 | Outgoing | (269) 370-9489 |
| 3284 16-256-15 | (260) 504-6649 | 09/17/2015 | 18:19:00 | 00:00:52 | Outgoing | (586) 215-8475 |
| 3287 16-256-15 | (260) 504-6649 | 09/17/2015 | 21:50:00 | 00:00:31 | Incoming | (586) 215-8475 |
| 3288 16-256-15 | (260) 504-6649 | 09/17/2015 | 21:50:00 | 00:00:30 | Incoming | (586) 215-8475 |
| 3289 16-256-15 | (260) 504-6649 | 09/17/2015 | 21:50:00 | 00:01:24 | Outgoing | (586) 215-8475 |
| 3290 16-256-15 | (260) 504-6649 | 09/18/2015 | 04:27:00 | 00:00:46 | Incoming | (810) 650-2421 |
| 3291 16-256-15 | (260) 504-6649 | 09/18/2015 | 04:27:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 3292 16-256-15 | (260) 504-6649 | 09/18/2015 | 04:27:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 3293 16-256-15 | (260) 504-6649 | 09/18/2015 | 04:43:00 | 00:00:03 | Incoming | (810) 650-2421 |
| 3294 16-256-15 | (260) 504-6649 | 09/18/2015 | 04:43:00 | 00:00:27 | Incoming | (810) 650-2421 |
| 3295 16-256-15 | (260) 504-6649 | 09/18/2015 | 04:43:00 | 00:00:27 | Incoming | (810) 650-2421 |
| 3297 16-256-15 | (260) 504-6649 | 09/18/2015 | 04:51:00 | 00:01:03 | Incoming | (810) 650-2421 |
| 3298 16-256-15 | (260) 504-6649 | 09/18/2015 | 04:51:00 | 00:00:31 | Incoming | (810) 650-2421 |
| 3299 16-256-15 | (260) 504-6649 | 09/18/2015 | 04:51:00 | 00:00:31 | Incoming | (810) 650-2421 |
| 3300 16-256-15 | (260) 504-6649 | 09/18/2015 | 05:14:00 | 00:00:30 | Incoming | (810) 650-2421 |
| 3300 16-256-15 | (260) 504-6649 | 09/18/2015 | 05:14:00 | 00:00:30 | Incoming | (810) 650-2421 |
| 3302 16-256-15 | (260) 504-6649 | 09/18/2015 | 05:14:00 | 00:01:41 | Incoming | (810) 650-2421 |
| 3303 16-256-15 | (260) 504-6649 | 09/18/2015 | 05:49:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 3304 16-256-15 | (260) 504-6649 | 09/18/2015 | 05:49:00 | | Incoming | |

56

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1395 16-256-15 | (260) 504-6649 | 09/18/2015 | 05:49:00 | 00:00:28 | Incoming | (810) 650-2419 |
| 1498 16-256-15 | (260) 504-6649 | 09/18/2015 | 05:55:00 | 00:00:27 | Incoming | (810) 650-2419 |
| 1307 16-256-15 | (260) 504-6649 | 09/18/2015 | 05:55:00 | 00:00:27 | Incoming | (810) 650-2419 |
| 1308 16-256-15 | (260) 504-6649 | 09/18/2015 | 05:55:00 | 00:00:30 | Incoming | (810) 650-2419 |
| 1309 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:18:00 | 00:00:02 | Incoming | (810) 650-2421 |
| 1310 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:18:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 1311 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:18:00 | 00:00:28 | Outgoing | (810) 650-2421 |
| 1312 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:31:00 | 00:01:22 | Incoming | (810) 650-2419 |
| 1313 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:34:00 | 00:01:14 | Incoming | (810) 650-2419 |
| 1314 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:34:00 | 00:01:13 | Incoming | (810) 650-2419 |
| 1315 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:34:00 | 00:01:14 | Incoming | (810) 650-2419 |
| 1316 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:34:00 | 00:00:24 | Incoming | (810) 650-2421 |
| 1317 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:34:00 | 00:00:03 | Incoming | (810) 650-2421 |
| 1318 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:35:00 | 00:04:17 | Outgoing | (810) 650-2421 |
| 1319 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:45:00 | 00:08:32 | Outgoing | (810) 650-2421 |
| 1320 16-256-15 | (260) 504-6649 | 09/18/2015 | 06:53:00 | 00:00:35 | Incoming | (810) 650-2421 |
| 1321 16-256-15 | (260) 504-6649 | 09/18/2015 | 08:16:00 | 00:00:35 | Incoming | (810) 650-2421 |
| 1822 16-256-15 | (260) 504-6649 | 09/18/2015 | 08:16:00 | 00:00:34 | Incoming | (810) 650-2421 |
| 1823 16-256-15 | (260) 504-6649 | 09/18/2015 | 08:16:00 | 00:15:06 | Outgoing | (513) 266-2181 |
| 1324 16-256-15 | (260) 504-6649 | 09/18/2015 | 11:22:00 | 00:00:58 | Incoming | (810) 650-9819 |
| 1325 16-256-15 | (260) 504-6649 | 09/18/2015 | 11:37:00 | 00:00:59 | Incoming | (810) 650-9819 |
| 1326 16-256-15 | (260) 504-6649 | 09/18/2015 | 11:37:00 | 00:00:59 | Incoming | (810) 650-9819 |
| 1327 16-256-15 | (260) 504-6649 | 09/18/2015 | 11:37:00 | 00:00:59 | Incoming | (810) 650-2421 |
| 1328 16-256-15 | (260) 504-6649 | 09/18/2015 | 11:50:00 | 00:01:42 | Incoming | (810) 650-2421 |
| 1329 16-256-15 | (260) 504-6649 | 09/18/2015 | 11:50:00 | 00:01:42 | Incoming | (810) 650-2421 |
| 1330 16-256-15 | (260) 504-6649 | 09/18/2015 | 11:50:00 | 00:01:22 | Incoming | (810) 650-2421 |
| 1331 16-256-15 | (260) 504-6649 | 09/18/2015 | 12:34:00 | 00:01:29 | Incoming | (810) 650-2421 |
| 1332 16-256-15 | (260) 504-6649 | 09/18/2015 | 12:34:00 | 00:01:22 | Incoming | (270) 222-0516 |
| 1333 16-256-15 | (260) 504-6649 | 09/18/2015 | 12:34:00 | 00:01:05 | Incoming | (270) 222-0516 |
| 1334 16-256-15 | (260) 504-6649 | 09/18/2015 | 12:35:00 | 00:00:24 | Incoming | (270) 222-0516 |
| 1335 16-256-15 | (260) 504-6649 | 09/18/2015 | 12:35:00 | 00:00:24 | Outgoing | (810) 650-2421 |
| 1336 16-256-15 | (260) 504-6649 | 09/18/2015 | 13:38:00 | 00:00:23 | Incoming | (810) 650-2421 |
| 1337 16-256-15 | (260) 504-6649 | 09/18/2015 | 13:52:00 | 00:00:10 | Incoming | (810) 650-2421 |
| 1338 16-256-15 | (260) 504-6649 | 09/18/2015 | 13:52:00 | 00:00:29 | Incoming | (810) 650-2421 |
| 1339 16-256-15 | (260) 504-6649 | 09/18/2015 | 13:52:00 | 00:00:29 | Outgoing | (269) 303-5324 |
| 1340 16-256-15 | (260) 504-6649 | 09/18/2015 | 14:54:00 | 00:00:30 | Incoming | (810) 650-2421 |
| 1341 16-256-15 | (260) 504-6649 | 09/18/2015 | 15:33:00 | 00:00:30 | Incoming | (810) 650-2421 |
| 1342 16-256-15 | (260) 504-6649 | 09/18/2015 | 15:33:00 | 00:00:03 | Incoming | (802) 282-5626 |
| 1343 16-256-15 | (260) 504-6649 | 09/18/2015 | 15:34:00 | 00:06:13 | Outgoing | (586) 751-8475 |
| 1344 16-256-15 | (260) 504-6649 | 09/18/2015 | 15:48:00 | 00:22:02 | Incoming | (260) 224-3993 |
| 1345 16-256-15 | (260) 504-6649 | 09/18/2015 | 16:53:00 | 00:00:05 | Incoming | (260) 224-3993 |
| 1346 16-256-15 | (260) 504-6649 | 09/18/2015 | 17:53:00 | 00:00:30 | Incoming | (260) 224-3993 |
| 1347 16-256-15 | (260) 504-6649 | 09/18/2015 | 17:53:00 | 00:00:30 | Outgoing | (260) 224-3993 |
| 1348 16-256-15 | (260) 504-6649 | 09/18/2015 | 17:53:00 | 00:04:41 | Outgoing | (260) 224-3993 |
| 1349 16-256-15 | (260) 504-6649 | 09/18/2015 | 18:27:00 | 00:05:58 | Outgoing | (269) 491-3600 |
| 1350 16-256-15 | (260) 504-6649 | 09/18/2015 | 18:31:00 | 00:00:01 | Incoming | (269) 491-3600 |
| 1351 16-256-15 | (260) 504-6649 | 09/18/2015 | 19:21:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 1352 16-256-15 | (260) 504-6649 | 09/18/2015 | 19:21:00 | 00:00:30 | Incoming | (269) 491-3600 |
| 1353 16-256-15 | (260) 504-6649 | 09/18/2015 | 19:21:00 | 00:06:52 | Outgoing | (810) 984-8000 |
| 1354 16-256-15 | (260) 504-6649 | 09/18/2015 | 21:57:00 | 00:03:39 | Outgoing | (810) 984-8000 |
| 1355 16-256-15 | (260) 504-6649 | 09/18/2015 | 22:07:00 | 00:00:16 | Incoming | (269) 491-3600 |
| 1356 16-256-15 | (260) 504-6649 | 09/18/2015 | 22:11:00 | 00:03:08 | Incoming | (269) 312-4808 |
| 1357 16-256-15 | (260) 504-6649 | 09/18/2015 | 22:12:00 | 00:32:09 | Incoming | (269) 312-4808 |
| 1358 16-256-15 | (260) 504-6649 | 09/18/2015 | 22:12:00 | 00:32:09 | Incoming | (269) 312-4808 |
| 1359 16-256-15 | (260) 504-6649 | 09/18/2015 | 22:12:00 | 00:19:12 | Incoming | (269) 370-9489 |
| 1360 16-256-15 | (260) 504-6649 | 09/18/2015 | 23:15:00 | 00:19:12 | Incoming | (269) 370-9489 |
| 1361 16-256-15 | (260) 504-6649 | 09/18/2015 | 23:15:00 | 00:19:12 | Incoming | (269) 370-9489 |
| 1362 16-256-15 | (260) 504-6649 | 09/18/2015 | 23:15:00 | 00:19:12 | Incoming | (269) 370-9489 |
| 1363 16-256-15 | (260) 504-6649 | 09/18/2015 | 23:15:00 | 00:19:12 | Incoming | (269) 370-9489 |

57

WIN000268

Gene

Report: 16-256-15

| | Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|---|
| 3364 | 16-256-15 | (260) 504-6649 | 09/18/2015 | 23:18:00 | 00:00:03 | Incoming | (269) 491-3600 |
| 3365 | 16-256-15 | (260) 504-6649 | 09/18/2015 | 23:18:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 3366 | 16-256-15 | (260) 504-6649 | 09/18/2015 | 23:18:00 | 00:00:25 | Incoming | (269) 491-3600 |
| 3367 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 08:45:00 | 00:00:49 | Incoming | (810) 488-9985 |
| 3368 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 08:45:00 | 00:00:49 | Incoming | (810) 488-9985 |
| 3369 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 08:45:00 | 00:00:49 | Incoming | (810) 489-9985 |
| 3370 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 11:09:00 | 00:00:53 | Outgoing | (810) 982-0191 |
| 3375 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 13:19:00 | 00:01:54 | Incoming | (586) 215-0058 |
| 3371 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 16:16:00 | 00:00:37 | Incoming | (513) 260-1937 |
| 3377 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 16:16:00 | 00:00:38 | Incoming | (513) 260-1937 |
| 3773 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 16:17:00 | 00:02:11 | Incoming | (269) 312-4808 |
| 3374 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 17:12:00 | 00:06:31 | Incoming | (269) 312-4808 |
| 3375 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 17:12:00 | 00:06:31 | Incoming | (269) 312-4808 |
| 3776 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 17:12:00 | 00:06:30 | Incoming | (269) 312-4808 |
| 3777 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 19:54:00 | 00:00:01 | Outgoing | (586) 751-8475 |
| 3378 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 19:54:00 | 00:00:48 | Outgoing | (586) 216-8475 |
| 3379 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 20:02:00 | 00:00:26 | Incoming | (269) 491-3600 |
| 3380 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 20:02:00 | 00:00:26 | Incoming | (269) 491-3600 |
| 3381 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 20:02:00 | 00:00:25 | Incoming | (269) 370-2872 |
| 3382 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 20:03:00 | 00:00:02 | Incoming | (269) 370-2872 |
| 3383 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 20:03:00 | 00:00:02 | Incoming | (269) 370-2872 |
| 3385 | 16-256-15 | (260) 504-6649 | 09/19/2015 | 20:03:00 | 00:00:02 | Incoming | (269) 370-2872 |
| 3386 | 16-256-15 | (260) 504-6649 | 09/20/2015 | 13:58:00 | 00:00:33 | Outgoing | (810) 650-2421 |
| 3387 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:21:00 | 00:04:39 | Incoming | (810) 650-2421 |
| 3388 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:21:00 | 00:04:39 | Incoming | (810) 650-2421 |
| 3789 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:30:00 | 00:00:40 | Outgoing | (989) 344-3361 |
| 3790 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:30:00 | 00:00:41 | Outgoing | (989) 344-3204 |
| 3391 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:33:00 | 00:01:25 | Outgoing | (989) 344-3204 |
| 3392 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:33:00 | 00:01:26 | Outgoing | (989) 348-4361 |
| 3393 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:34:00 | 00:00:15 | Outgoing | (989) 348-4361 |
| 3394 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:34:00 | 00:00:16 | Outgoing | (989) 348-4361 |
| 3395 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:35:00 | 00:00:33 | Outgoing | (989) 348-4361 |
| 3396 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 08:47:00 | 00:01:50 | Incoming | (502) 548-5532 |
| 3397 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 09:45:00 | 00:15:51 | Incoming | (502) 548-5532 |
| 3398 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 09:45:00 | 00:15:51 | Incoming | (502) 548-5532 |
| 3800 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 09:45:00 | 00:15:50 | Incoming | (269) 312-4808 |
| 3401 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 10:49:00 | 00:02:20 | Incoming | (269) 312-4808 |
| 3401 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 10:49:00 | 00:02:20 | Incoming | (269) 312-4808 |
| 3402 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 10:49:00 | 00:02:20 | Outgoing | (888) 767-6424 |
| 3404 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 11:06:00 | 00:00:41 | Incoming | (810) 650-9829 |
| 3405 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 11:27:00 | 00:00:14 | Incoming | (810) 650-9829 |
| 3406 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 11:27:00 | 00:00:30 | Incoming | (810) 650-9829 |
| 3407 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 11:27:00 | 00:00:30 | Incoming | (810) 650-9829 |
| 3408 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 11:28:00 | 00:00:30 | Incoming | (810) 650-9829 |
| 3409 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 11:28:00 | 00:00:30 | Incoming | (810) 650-9829 |
| 3410 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 11:58:00 | 00:00:43 | Incoming | (810) 650-9829 |
| 3411 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 11:58:00 | 00:00:43 | Incoming | (810) 650-9829 |
| 3412 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 11:58:00 | 00:00:42 | Incoming | (989) 439-5965 |
| 3413 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 14:11:00 | 00:00:07 | Incoming | (989) 439-5965 |
| 3415 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 14:11:00 | 00:00:29 | Incoming | (989) 439-5965 |
| 3416 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 14:11:00 | 00:00:29 | Outgoing | (810) 984-8000 |
| 3417 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 14:54:00 | 00:02:24 | Outgoing | (989) 348-4361 |
| 3418 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 15:48:00 | 00:03:07 | Incoming | (847) 909-3161 |
| 3419 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 16:28:00 | 00:09:56 | Incoming | (847) 909-3161 |
| 3420 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 16:28:00 | 00:09:56 | Incoming | (847) 909-3161 |
| 3421 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 16:28:00 | 00:09:56 | Incoming | (847) 909-3161 |
| 3422 | 16-256-15 | (260) 504-6649 | 09/21/2015 | 16:28:00 | 00:00:02 | Incoming | |

58

WIN000269

Gene

Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 16-256-15 | (260) 504-6649 | 09/21/2015 | 16:28:00 | 00:00:02 | Incoming | (847) 909-3161 |
| 16-256-15 | (260) 504-6649 | 09/21/2015 | 16:28:00 | 00:00:02 | Incoming | (847) 909-3161 |
| 16-256-15 | (260) 504-6649 | 09/21/2015 | 18:05:00 | 00:09:26 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/21/2015 | 18:05:00 | 00:09:26 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/21/2015 | 18:05:00 | 00:09:25 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/21/2015 | 18:52:00 | 00:02:19 | Outgoing | (810) 385-0980 |
| 16-256-15 | (260) 504-6649 | 09/21/2015 | 20:07:00 | 00:01:50 | Outgoing | (715) 305-1280 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 00:10:00 | 00:01:47 | Outgoing | (630) 351-0101 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:07:00 | 00:00:43 | Incoming | (810) 650-9857 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:07:00 | 00:00:44 | Incoming | (810) 650-9857 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:07:00 | 00:00:43 | Incoming | (810) 650-9857 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:17:00 | 00:00:12 | Incoming | (269) 312-4808 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:17:00 | 00:00:30 | Incoming | (269) 312-4808 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:17:00 | 00:00:30 | Incoming | (269) 312-4808 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:33:00 | 00:00:27 | Incoming | (269) 312-4808 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:33:00 | 00:00:27 | Incoming | (269) 312-4808 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:34:00 | 00:00:32 | Incoming | (269) 312-4808 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:39:00 | 00:02:10 | Outgoing | (269) 312-4808 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:42:00 | 00:04:17 | Outgoing | (269) 795-7535 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 08:42:00 | 00:04:18 | Outgoing | (269) 795-7535 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 10:59:00 | 00:01:48 | Outgoing | (810) 982-0900 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:22:00 | 00:02:21 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:22:00 | 00:02:22 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:22:00 | 00:02:22 | Incoming | (269) 370-9489 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:48:00 | 00:00:29 | Incoming | (810) 385-6980 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:48:00 | 00:00:29 | Outgoing | (810) 385-6980 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:49:00 | 00:00:32 | Incoming | (810) 385-6980 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:49:00 | 00:00:37 | Incoming | (810) 385-6980 |
| 16-256-15 | (260) 504-6649 | 09/23/2015 | 11:55:00 | 00:00:08 | Incoming | (423) 883-3292 |
| 16-256-15 | (260) 504-6649 | 09/23/2015 | 11:55:00 | 00:00:29 | Incoming | (423) 883-3292 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:55:00 | 00:00:29 | Incoming | (423) 883-3292 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:57:00 | 00:19:03 | Incoming | (423) 883-3292 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:57:00 | 00:19:03 | Incoming | (423) 883-3292 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:57:00 | 00:19:02 | Incoming | (423) 883-3292 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:57:00 | 00:00:04 | Incoming | (423) 883-3292 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 11:57:00 | 00:00:14 | Outgoing | (423) 883-3292 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 12:35:00 | 00:00:18 | Incoming | (810) 650-9829 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 12:35:00 | 00:00:19 | Incoming | (810) 650-9829 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 12:35:00 | 00:00:19 | Incoming | (810) 650-9829 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 13:05:00 | 00:01:51 | Incoming | (269) 795-7535 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 13:05:00 | 00:01:52 | Incoming | (269) 795-7535 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 13:05:00 | 00:01:52 | Incoming | (989) 439-5965 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 13:12:00 | 00:01:01 | Incoming | (989) 439-5965 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 13:12:00 | 00:01:02 | Incoming | (989) 439-5965 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 13:12:00 | 00:01:02 | Incoming | (989) 439-5965 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 13:29:00 | 00:10:28 | Incoming | (269) 365-2268 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 13:29:00 | 00:10:29 | Incoming | (269) 365-2268 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 13:29:00 | 00:10:29 | Incoming | (269) 365-2268 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 20:31:00 | 00:02:24 | Outgoing | (269) 365-2268 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 20:32:00 | 02:31:05 | Incoming | (269) 365-2268 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 20:32:00 | 02:31:05 | Incoming | (269) 365-2268 |
| 16-256-15 | (260) 504-6649 | 09/22/2015 | 20:32:00 | 02:31:04 | Incoming | (269) 365-2268 |
| 16-256-15 | (260) 504-6649 | 09/23/2015 | 09:38:00 | 00:00:38 | Outgoing | (812) 650-0774 |
| 16-256-15 | (260) 504-6649 | 09/23/2015 | 12:15:00 | 00:01:57 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/23/2015 | 12:15:00 | 00:00:27 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/23/2015 | 12:15:00 | 00:00:26 | Incoming | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/23/2015 | 12:16:00 | 00:00:29 | Outgoing | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/23/2015 | 12:44:00 | 00:04:04 | Outgoing | (810) 650-2421 |
| 16-256-15 | (260) 504-6649 | 09/23/2015 | 14:28:00 | 00:14:29 | Incoming | (502) 548-5332 |

59

Gene

## Report: 16-256-15

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 3482 16-256-15 | (260) 504-6649 | 09/23/2015 | 14:28:00 | 00:14:29 | Incoming | (502) 548-5332 |
| 3483 16-256-15 | (260) 504-6649 | 09/23/2015 | 14:28:00 | 00:14:29 | Incoming | (502) 548-5332 |
| 3484 16-256-15 | (260) 504-6649 | 09/23/2015 | 17:57:00 | 00:01:15 | Incoming | (616) 940-2888 |
| 3485 16-256-15 | (260) 504-6649 | 09/23/2015 | 17:57:00 | 00:00:29 | Incoming | (616) 940-2888 |
| 3486 16-256-15 | (260) 504-6649 | 09/23/2015 | 17:57:00 | 00:00:29 | Incoming | (616) 940-2888 |
| 3487 16-256-15 | (260) 504-6649 | 09/23/2015 | 20:16:00 | 00:02:34 | Incoming | (269) 365-2268 |
| 3488 16-256-15 | (260) 504-6649 | 09/23/2015 | 20:16:00 | 00:02:34 | Incoming | (269) 365-2268 |
| 3489 16-256-15 | (260) 504-6649 | 09/23/2015 | 20:16:00 | 00:02:33 | Incoming | (269) 365-2268 |
| 3490 16-256-15 | (260) 504-6649 | 09/23/2015 | 20:19:00 | 00:03:38 | Incoming | (269) 365-2268 |
| 3491 16-256-15 | (260) 504-6649 | 09/23/2015 | 20:19:00 | 00:03:38 | Incoming | (269) 365-2268 |
| 3492 16-256-15 | (260) 504-6649 | 09/23/2015 | 20:19:00 | 00:03:37 | Incoming | (269) 312-4808 |
| 3493 16-256-15 | (260) 504-6649 | 09/23/2015 | 20:31:00 | 00:42:55 | Incoming | (269) 312-4808 |
| 3494 16-256-15 | (260) 504-6649 | 09/23/2015 | 20:31:00 | 00:42:56 | Incoming | (269) 312-4808 |
| 3495 16-256-15 | (260) 504-6649 | 09/23/2015 | 20:31:00 | 00:42:56 | Outgoing | (810) 650-2421 |
| 3496 16-256-15 | (260) 504-6649 | 09/24/2015 | 07:42:00 | 00:01:43 | Outgoing | (810) 650-2421 |
| 3497 16-256-15 | (260) 504-6649 | 09/24/2015 | 07:52:00 | 00:00:50 | Outgoing | (810) 650-2421 |
| 3498 16-256-15 | (260) 504-6649 | 09/24/2015 | 08:06:00 | 00:02:10 | Incoming | (269) 303-5324 |
| 3499 16-256-15 | (260) 504-6649 | 09/24/2015 | 08:13:00 | 00:00:48 | Incoming | (269) 303-5324 |
| 3497 16-256-15 | (260) 504-6649 | 09/24/2015 | 08:13:00 | 00:00:48 | Incoming | (269) 303-5324 |
| 3498 16-256-15 | (260) 504-6649 | 09/24/2015 | 08:13:00 | 00:00:48 | Incoming | (269) 224-3993 |
| 3501 16-256-15 | (260) 504-6649 | 09/24/2015 | 09:01:00 | 00:30:06 | Incoming | (269) 224-3993 |
| 3502 16-256-15 | (260) 504-6649 | 09/24/2015 | 09:01:00 | 00:30:05 | Incoming | (269) 224-3993 |
| 3503 16-256-15 | (260) 504-6649 | 09/24/2015 | 09:01:00 | 00:30:06 | Incoming | (810) 650-2421 |
| 3504 16-256-15 | (260) 504-6649 | 09/24/2015 | 11:37:00 | 00:06:56 | Incoming | (810) 650-2421 |
| 3505 16-256-15 | (260) 504-6649 | 09/24/2015 | 11:37:00 | 00:06:53 | Incoming | (810) 650-2421 |
| 3506 16-256-15 | (269) 504-6649 | 09/24/2015 | 11:37:00 | 00:06:56 | Incoming | (901) 647-4635 |
| 3507 16-256-15 | (260) 504-6649 | 09/24/2015 | 13:26:00 | 00:06:27 | Incoming | (901) 647-4635 |
| 3508 16-256-15 | (260) 504-6649 | 09/24/2015 | 13:26:00 | 00:06:27 | Incoming | (901) 647-4635 |
| 3509 16-256-15 | (260) 504-6649 | 09/24/2015 | 13:26:00 | 00:06:27 | Incoming | (269) 370-9489 |
| 3510 16-256-15 | (260) 504-6649 | 09/24/2015 | 13:27:00 | 00:00:24 | Incoming | (269) 370-9489 |
| 3511 16-256-15 | (260) 504-6649 | 09/24/2015 | 13:27:00 | 00:00:24 | Incoming | (269) 370-9489 |
| 3512 16-256-15 | (260) 504-6649 | 09/24/2015 | 13:28:00 | 00:00:04 | Incoming | (269) 370-9489 |
| 3513 16-256-15 | (260) 504-6649 | 09/24/2015 | 13:33:00 | 00:04:51 | Outgoing | (269) 370-9489 |
| 3514 16-256-15 | (260) 504-6649 | 09/24/2015 | 14:52:00 | 00:04:47 | Outgoing | (269) 312-4808 |
| 3515 16-256-15 | (260) 504-6649 | 09/24/2015 | 16:56:00 | 00:04:27 | Outgoing | (269) 312-4808 |
| 3516 16-256-15 | (260) 504-6649 | 09/24/2015 | 17:08:00 | 00:06:09 | Outgoing | (269) 312-4808 |
| 3517 16-256-15 | (260) 504-6649 | 09/24/2015 | 18:58:00 | 01:05:23 | Incoming | (269) 365-2268 |
| 3518 16-256-15 | (260) 504-6649 | 09/24/2015 | 18:58:00 | 01:05:23 | Incoming | (269) 365-2268 |
| 3520 16-256-15 | (260) 504-6649 | 09/24/2015 | 18:58:00 | 01:05:22 | Incoming | (269) 365-2268 |
| 3531 16-256-15 | (260) 504-6649 | 09/24/2015 | 21:33:00 | 00:00:30 | Outgoing | (269) 365-2268 |
| 3532 16-256-15 | (260) 504-6649 | 09/24/2015 | 21:34:00 | 00:33:10 | Incoming | (269) 365-2268 |
| 3523 16-256-15 | (260) 504-6649 | 09/24/2015 | 21:34:00 | 00:33:10 | Incoming | (269) 365-2268 |
| 3524 16-256-15 | (260) 504-6649 | 09/24/2015 | 21:34:00 | 00:33:09 | Incoming | (513) 266-2181 |
| 3525 16-256-15 | (260) 504-6649 | 09/25/2015 | 09:23:00 | 00:43:47 | Incoming | (814) 450-7953 |
| 3526 16-256-15 | (260) 504-6649 | 09/25/2015 | 10:21:00 | 00:09:07 | Incoming | (901) 647-4635 |
| 3527 16-256-15 | (260) 504-6649 | 09/25/2015 | 12:33:00 | 00:11:03 | Incoming | (901) 647-4635 |
| 3528 16-256-15 | (260) 504-6649 | 09/25/2015 | 12:44:00 | 00:00:22 | Incoming | (810) 650-9857 |
| 3529 16-256-15 | (260) 504-6649 | 09/25/2015 | 15:01:00 | 00:00:02 | Outgoing | (269) 323-2495 |
| 3530 16-256-15 | (260) 504-6649 | 09/25/2015 | 15:27:00 | 00:05:08 | Outgoing | (810) 987-3111 |
| 3531 16-256-15 | (260) 504-6649 | 09/25/2015 | 15:32:00 | 00:03:43 | Outgoing | (630) 351-9070 |
| 3532 16-256-15 | (260) 504-6649 | 09/25/2015 | 15:38:00 | 00:03:41 | Incoming | (269) 370-9489 |
| 3533 16-256-15 | (260) 504-6649 | 09/25/2015 | 15:44:00 | 00:01:18 | Outgoing | (586) 751-8475 |
| 3534 16-256-15 | (260) 504-6649 | 09/25/2015 | 19:53:00 | 00:13:05 | Outgoing | (586) 751-8475 |
| 3534 16-256-15 | (260) 504-6649 | 09/25/2015 | 19:53:00 | 00:19:06 | Outgoing | (586) 215-8475 |
| 3537 16-256-15 | (260) 504-6649 | 09/25/2015 | 19:53:00 | 00:09:02 | Outgoing | (586) 215-8475 |
| 3538 16-256-15 | (260) 504-6649 | 09/26/2015 | 08:30:00 | 00:01:22 | Outgoing | (269) 685-5484 |
| 3539 16-256-15 | (260) 504-6649 | 09/26/2015 | 08:30:00 | 00:01:24 | Outgoing | (269) 685-5484 |
| 3540 16-256-15 | (260) 504-6649 | 09/26/2015 | 13:03:00 | 00:10:12 | Incoming | (269) 370-9489 |

60

WIN000271

Report: 16-256-15

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 1541 16-256-15 | (260) 504-6649 | 09/26/2015 | 13:03:00 | 00:10:12 | Incoming | (269) 370-9489 |
| 1542 16-256-15 | (260) 504-6649 | 09/26/2015 | 13:03:00 | 00:10:10 | Incoming | (269) 370-9489 |
| 1543 16-256-15 | (260) 504-6649 | 09/26/2015 | 17:40:00 | 00:00:21 | Incoming | (269) 491-3600 |
| 1544 16-256-15 | (260) 504-6649 | 09/26/2015 | 17:40:00 | 00:00:21 | Incoming | (269) 491-3600 |
| 4545 16-256-15 | (260) 504-6649 | 09/26/2015 | 17:40:00 | 00:00:21 | Incoming | (269) 491-3600 |
| 1546 16-256-15 | (260) 504-6649 | 09/27/2015 | 14:08:00 | 00:04:47 | Incoming | (269) 370-9489 |
| 1547 16-256-15 | (260) 504-6649 | 09/27/2015 | 14:08:00 | 00:04:47 | Incoming | (269) 370-9489 |
| 1548 16-256-15 | (260) 504-6649 | 09/27/2015 | 14:08:00 | 00:04:46 | Incoming | (269) 370-9489 |
| 1549 16-256-15 | (260) 504-6649 | 09/27/2015 | 14:31:00 | 00:00:51 | Outgoing | (586) 751-8475 |
| 1550 16-256-15 | (260) 504-6649 | 09/27/2015 | 14:37:00 | 00:01:49 | Incoming | (269) 491-3600 |
| 1551 16-256-15 | (269) 504-6649 | 09/27/2015 | 14:37:00 | 00:01:49 | Incoming | (269) 491-3600 |
| 1552 16-256-15 | (260) 504-6649 | 09/27/2015 | 14:37:00 | 00:01:48 | Incoming | (269) 491-3600 |
| 1553 16-256-15 | (260) 504-6649 | 09/27/2015 | 14:39:00 | 00:18:30 | Outgoing | (586) 751-8475 |
| 1554 16-256-15 | (260) 504-6649 | 09/27/2015 | 15:35:00 | 00:01:27 | Outgoing | (269) 491-3600 |
| 1555 16-256-15 | (260) 504-6649 | 09/27/2015 | 20:38:00 | 00:00:57 | Outgoing | (502) 548-5532 |
| 1556 16-256-15 | (260) 504-6649 | 09/28/2015 | 08:14:00 | 00:02:10 | Outgoing | (502) 548-5532 |
| 1557 16-256-15 | (260) 504-6649 | 09/28/2015 | 08:17:00 | 00:09:24 | Outgoing | (812) 987-3111 |
| 1558 16-256-15 | (260) 504-6649 | 09/28/2015 | 09:42:00 | 00:00:33 | Incoming | (812) 987-3111 |
| 1559 16-256-15 | (260) 504-6649 | 09/28/2015 | 09:42:00 | 00:00:31 | Incoming | (812) 987-3111 |
| 1560 16-256-15 | (260) 504-6649 | 09/28/2015 | 09:42:00 | 00:00:30 | Incoming | (812) 987-3111 |
| 1561 16-256-15 | (260) 504-6649 | 09/28/2015 | 09:48:00 | 00:00:39 | Outgoing | (812) 987-3111 |
| 1562 16-256-15 | (260) 504-6649 | 09/28/2015 | 09:56:00 | 00:00:51 | Outgoing | (810) 987-2854 |
| 1563 16-256-15 | (260) 504-6649 | 09/28/2015 | 10:47:00 | 00:00:55 | Incoming | (810) 650-9857 |
| 1564 16-256-15 | (260) 504-6649 | 09/28/2015 | 10:47:00 | 00:00:55 | Incoming | (810) 650-9857 |
| 1565 16-256-15 | (260) 504-6649 | 09/28/2015 | 10:47:00 | 00:00:54 | Incoming | (810) 650-9857 |
| 1566 16-256-15 | (260) 504-6649 | 09/28/2015 | 12:20:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 1567 16-256-15 | (260) 504-6649 | 09/28/2015 | 12:20:00 | 00:00:28 | Incoming | (810) 650-2421 |
| 1568 16-256-15 | (260) 504-6649 | 09/28/2015 | 12:21:00 | 00:01:25 | Incoming | (810) 650-2421 |
| 1569 16-256-15 | (260) 504-6649 | 09/28/2015 | 12:45:00 | 00:01:45 | Outgoing | (810) 365-2730 |
| 1570 16-256-15 | (260) 504-6649 | 09/28/2015 | 13:07:00 | 00:33:31 | Incoming | (269) 365-2268 |
| 1571 16-256-15 | (260) 504-6649 | 09/28/2015 | 13:07:00 | 00:33:31 | Incoming | (269) 365-2268 |
| 1572 16-256-15 | (260) 504-6649 | 09/28/2015 | 13:07:00 | 00:33:30 | Incoming | (269) 365-2268 |
| 1573 16-256-15 | (260) 504-6649 | 09/28/2015 | 16:13:00 | 00:00:02 | Incoming | (810) 650-9857 |
| 1574 16-256-15 | (260) 504-6649 | 09/28/2015 | 16:13:00 | 00:00:30 | Incoming | (810) 650-9857 |
| 1575 16-256-15 | (260) 504-6649 | 09/28/2015 | 16:13:00 | 00:00:30 | Incoming | (810) 650-9857 |
| 1576 16-256-15 | (260) 504-6649 | 09/28/2015 | 16:22:00 | 00:00:06 | Outgoing | (512) 266-2181 |
| 1577 16-256-15 | (260) 504-6649 | 09/28/2015 | 17:42:00 | 00:00:22 | Incoming | (512) 266-2181 |
| 1578 16-256-15 | (260) 504-6649 | 09/28/2015 | 17:42:00 | 00:00:22 | Incoming | (513) 266-2181 |
| 1579 16-256-15 | (260) 504-6649 | 09/28/2015 | 17:42:00 | 00:00:22 | Incoming | (512) 266-2181 |
| 1580 16-256-15 | (260) 504-6649 | 09/28/2015 | 17:55:00 | 00:31:03 | Outgoing | (901) 849-4073 |
| 1581 16-256-15 | (260) 504-6649 | 09/28/2015 | 18:35:00 | 00:04:45 | Incoming | (901) 849-4073 |
| 1582 16-256-15 | (260) 504-6649 | 09/28/2015 | 18:35:00 | 00:04:45 | Incoming | (901) 849-4073 |
| 1583 16-256-15 | (260) 504-6649 | 09/28/2015 | 18:35:00 | 00:04:45 | Incoming | (901) 849-4073 |
| 1584 16-256-15 | (260) 504-6649 | 09/29/2015 | 08:13:00 | 00:19:43 | Incoming | (270) 222-0516 |
| 1585 16-256-15 | (260) 504-6649 | 09/29/2015 | 08:13:00 | 00:19:43 | Incoming | (270) 222-0516 |
| 1586 16-256-15 | (260) 504-6649 | 09/29/2015 | 08:13:00 | 00:19:44 | Incoming | (270) 222-0516 |
| 1587 16-256-15 | (260) 504-6649 | 09/29/2015 | 12:13:00 | 00:15:19 | Outgoing | (513) 266-2181 |
| 1588 16-256-15 | (260) 504-6649 | 09/29/2015 | 12:47:00 | 00:00:29 | Incoming | (810) 650-9829 |
| 1589 16-256-15 | (260) 504-6649 | 09/29/2015 | 12:47:00 | 00:00:29 | Incoming | (810) 650-9829 |
| 1590 16-256-15 | (260) 504-6649 | 09/29/2015 | 12:48:00 | 00:00:29 | Incoming | (810) 650-9829 |
| 1591 16-256-15 | (260) 504-6649 | 09/29/2015 | 13:11:00 | 00:00:28 | Incoming | (901) 647-4635 |
| 1592 16-256-15 | (260) 504-6649 | 09/29/2015 | 13:11:00 | 00:00:28 | Incoming | (901) 647-4635 |
| 1593 16-256-15 | (260) 504-6649 | 09/29/2015 | 13:12:00 | 00:00:10 | Incoming | (901) 647-4635 |
| 1594 16-256-15 | (260) 504-6649 | 09/29/2015 | 13:22:00 | 00:20:58 | Outgoing | (901) 647-4635 |
| 1595 16-256-15 | (260) 504-6649 | 09/29/2015 | 13:49:00 | 00:13:05 | Incoming | (502) 548-5532 |
| 1596 16-256-15 | (260) 504-6649 | 09/29/2015 | 13:49:00 | 00:13:05 | Incoming | (502) 548-5532 |
| 1597 16-256-15 | (260) 504-6649 | 09/29/2015 | 13:49:00 | 00:13:05 | Incoming | (502) 548-5532 |
| 1598 16-256-15 | (260) 504-6649 | 09/29/2015 | 14:02:00 | 00:13:46 | Incoming | (260) 224-3993 |
| 1599 16-256-15 | (260) 504-6649 | 09/29/2015 | 14:02:00 | 00:13:46 | Incoming | (260) 224-3993 |

61

WIN000272

**Report: 16-256-15**

Gene

| Case Number | Target | Date | Time | Duration | Direction | Contact ID |
|---|---|---|---|---|---|---|
| 3400 16-256-15 | (260) 504-6649 | 09/29/2015 | 14:02:00 | 00:13:46 | Incoming | (260) 224-3993 |
| 3401 16-256-15 | (260) 504-6649 | 09/29/2015 | 14:35:00 | 00:00:09 | Incoming | (810) 650-1391 |
| 3402 16-256-15 | (260) 504-6649 | 09/29/2015 | 14:35:00 | 00:00:09 | Incoming | (810) 650-1391 |
| 3403 16-256-15 | (260) 504-6649 | 09/29/2015 | 14:35:00 | 00:00:09 | Incoming | (513) 266-2181 |
| 3404 16-256-15 | (260) 504-6649 | 09/29/2015 | 18:11:00 | 00:00:28 | Incoming | (513) 266-2181 |
| 3405 16-256-15 | (260) 504-6649 | 09/29/2015 | 18:11:00 | 00:00:28 | Incoming | (513) 266-2181 |
| 3406 16-256-15 | (260) 504-6649 | 09/29/2015 | 18:12:00 | 00:30:10 | Outgoing | (513) 266-2181 |
| 3407 16-256-15 | (260) 504-6649 | 09/29/2015 | 18:12:00 | 00:00:02 | Incoming | (513) 266-2181 |
| 3408 16-256-15 | (260) 504-6649 | 09/29/2015 | 18:12:00 | 00:00:03 | Incoming | (770) 222-0516 |
| 3409 16-256-15 | (260) 504-6649 | 09/29/2015 | 18:23:00 | 00:00:24 | Incoming | (770) 222-0516 |
| 3410 16-256-15 | (260) 504-6649 | 09/29/2015 | 18:23:00 | 00:00:24 | Outgoing | (269) 312-4808 |
| 3411 16-256-15 | (260) 504-6649 | 09/29/2015 | 21:11:00 | 00:01:22 | Incoming | (269) 312-4808 |
| 3412 16-256-15 | (260) 504-6649 | 09/29/2015 | 21:13:00 | 00:15:51 | Incoming | (269) 312-4808 |
| 3413 16-256-15 | (260) 504-6649 | 09/29/2015 | 21:13:00 | 00:15:51 | Incoming | (269) 312-4808 |
| 3414 16-256-15 | (260) 504-6649 | 09/29/2015 | 21:13:00 | 00:15:51 | Incoming | (269) 370-9489 |
| 3415 16-256-15 | (260) 504-6649 | 09/28/2015 | 21:30:00 | 00:23:44 | Outgoing | (269) 370-2872 |
| 3416 16-256-15 | (260) 504-6649 | 09/29/2015 | 21:52:00 | 00:24:30 | Outgoing | (901) 351-0529 |
| 3417 16-256-15 | (260) 504-6649 | 09/30/2015 | 09:28:00 | 00:00:27 | Incoming | (901) 351-0529 |
| 3418 16-256-15 | (260) 504-6649 | 09/30/2015 | 09:28:00 | 00:00:27 | Incoming | (901) 351-0529 |
| 3419 16-256-15 | (260) 504-6649 | 09/30/2015 | 09:28:00 | 00:00:07 | Outgoing | (901) 351-0529 |
| 3420 16-256-15 | (260) 504-6649 | 09/30/2015 | 09:39:00 | 00:00:49 | Outgoing | (810) 650-9843 |
| 3421 16-256-15 | (260) 504-6649 | 09/30/2015 | 10:33:00 | 00:02:01 | Outgoing | (810) 966-3639 |
| 3422 16-256-15 | (260) 504-6649 | 09/30/2015 | 11:00:00 | 00:00:35 | Outgoing | (989) 348-4361 |
| 3423 16-256-15 | (260) 504-6649 | 09/30/2015 | 12:46:00 | 00:00:33 | Incoming | (989) 439-5965 |
| 3424 16-256-15 | (260) 504-6649 | 09/30/2015 | 13:22:00 | 00:00:29 | Incoming | (989) 439-5965 |
| 3425 16-256-15 | (260) 504-6649 | 09/30/2015 | 13:22:00 | 00:00:29 | Incoming | (989) 439-5965 |
| 3426 16-256-15 | (260) 504-6649 | 09/30/2015 | 13:22:00 | 00:00:29 | Incoming | (810) 650-1391 |
| 3427 16-256-15 | (260) 504-6649 | 09/30/2015 | 13:38:00 | 00:02:09 | Incoming | (810) 650-1391 |
| 3428 16-256-15 | (260) 504-6649 | 09/30/2015 | 13:38:00 | 00:02:09 | Incoming | (810) 650-1391 |
| 3429 16-256-15 | (260) 504-6649 | 09/30/2015 | 13:38:00 | 00:02:09 | Incoming | (810) 650-1391 |
| 3430 16-256-15 | (260) 504-6649 | 09/30/2015 | 13:55:00 | 00:00:04 | Incoming | (810) 650-1391 |
| 3431 16-256-15 | (260) 504-6649 | 09/30/2015 | 13:55:00 | 00:00:26 | Incoming | (810) 650-1391 |
| 3432 16-256-15 | (260) 504-6649 | 09/30/2015 | 13:55:00 | 00:00:26 | Outgoing | #632 |
| 3433 16-256-15 | (260) 504-6649 | 09/30/2015 | 16:37:00 | 00:01:11 | Outgoing | (269) 365-2268 |
| 3434 16-256-15 | (260) 504-6649 | 09/30/2015 | 16:38:00 | 00:09:59 | Outgoing | (810) 650-9857 |
| 3435 16-256-15 | (260) 504-6649 | 09/30/2015 | 16:39:00 | 00:01:39 | Outgoing | (800) 282-5826 |
| 3436 16-256-15 | (260) 504-6649 | 09/30/2015 | 17:10:00 | 00:08:14 | Outgoing | (269) 365-2268 |
| 3437 16-256-15 | (260) 504-6649 | 09/30/2015 | 17:30:00 | 00:43:07 | Incoming | (269) 365-2268 |
| 3438 16-256-15 | (260) 504-6649 | 09/30/2015 | 17:30:00 | 00:43:07 | Incoming | (269) 365-2268 |
| 3439 16-256-15 | (260) 504-6649 | 09/30/2015 | 18:36:00 | 00:27:51 | Outgoing | (502) 542-2339 |
| 3440 16-256-15 | (260) 504-6649 | 09/30/2015 | 20:03:00 | 00:00:01 | Outgoing | (810) 385-7235 |
| 3441 16-256-15 | (260) 504-6649 | 09/30/2015 | 21:23:00 | 00:00:36 | Outgoing | (810) 385-7235 |
| 3442 16-256-15 | (260) 504-6649 | 09/30/2015 | 21:23:00 | 00:00:37 | Outgoing | (810) 385-7235 |
| 3443 16-256-15 | (260) 504-6649 | 09/30/2015 | 21:24:00 | 00:00:34 | Outgoing | (810) 385-7235 |
| 3444 16-256-15 | (260) 504-6649 | 09/30/2015 | 21:24:00 | 00:00:34 | Outgoing | (810) 385-7235 |
| 3446 16-256-15 | (260) 504-6649 | 09/30/2015 | 21:29:00 | 00:24:23 | Incoming | (810) 385-7235 |
| 3447 16-256-15 | (260) 504-6649 | 09/30/2015 | 21:29:00 | 00:24:23 | Incoming | (810) 385-7235 |
| 3448 16-256-15 | (260) 504-6649 | 09/30/2015 | 21:29:00 | 00:24:23 | Incoming | (269) 491-3600 |
| 3449 16-256-15 | (260) 504-6649 | 09/30/2015 | 22:14:00 | 00:26:32 | Incoming | (269) 491-3600 |
| 3450 16-256-15 | (260) 504-6649 | 09/30/2015 | 22:14:00 | 00:26:32 | Incoming | (269) 491-3600 |
| 3451 16-256-15 | (260) 504-6649 | 09/30/2015 | 22:14:00 | 00:26:32 | Incoming | |

62

| Contact | % | | Date Range |
|---|---|---|---|
| Contact ID: (269) 491-3600   CINDY GAMRAT | 10.9 % | 399 | 05/18/2015 to 09/30/2015 |
| Contact ID: (269) 365-2268   VINCENT KRELL | 8.5 % | 311 | 05/18/2015 to 09/30/2015 |
| Contact ID: (269) 370-9489 | 7.1 % | 261 | 05/18/2015 to 09/29/2015 |
| Contact ID: (586) 751-8475   JOSEPH & SANDRA GAM | 5.4 % | 196 | 05/18/2015 to 09/21/2015 |
| Contact ID: (810) 650-2421   J PHILLIP | 4.2 % | 154 | 05/19/2015 to 09/28/2015 |
| Contact ID: (269) 370-2872   SCOTT DEVRIES | 3.9 % | 142 | 05/22/2015 to 09/29/2015 |
| Contact ID: (616) 481-8728   KEITH ALLARD | 3.8 % | 139 | 05/19/2015 to 08/30/2015 |
| Contact ID: (502) 548-5532   GREG GLASS | 3.8 % | 139 | 05/18/2015 to 09/29/2015 |
| Contact ID: (513) 266-2181   MICHAEL NOLD | 3.7 % | 135 | 05/26/2015 to 09/29/2015 |
| Contact ID: (269) 312-4808 | 3.5 % | 128 | 05/20/2015 to 09/29/2015 |
| Contact ID: (586) 215-8475   SANDRA GAMRAT | 2.9 % | 106 | 05/29/2015 to 09/25/2015 |
| Contact ID: (810) 650-9774   EB EDDY PAPER | 1.7 % | 62 | 06/10/2015 to 09/25/2015 |
| Contact ID: (810) 650-9857   SCOTT VERMULLEN | 1.6 % | 59 | 05/18/2015 to 09/30/2015 |
| Contact ID: (260) 224-3993   TAMERA BINGHAM | 1.6 % | 58 | 07/19/2015 to 09/29/2015 |
| Contact ID: (630) 351-9070   EQUIP SOLUTIONS WATE | 1.5 % | 53 | 06/01/2015 to 09/25/2015 |
| Contact ID: (810) 338-5613   JOSHUA CLINE | 1.4 % | 50 | 05/18/2015 to 08/03/2015 |
| Contact ID: (810) 650-9829   EB EDDY PAPER | 1.2 % | 43 | 05/18/2015 to 09/29/2015 |
| Contact ID: (847) 909-3161   JASON SMALL | 1.1 % | 41 | 08/24/2015 to 09/22/2015 |
| Contact ID: (814) 450-7953 | 1.0 % | 35 | 06/16/2015 to 09/25/2015 |
| Contact ID: (810) 982-0191   DOMTAR | 1.0 % | 35 | 05/20/2015 to 09/19/2015 |
| Contact ID: (810) 650-2119   EB EDDY PAPER | 0.9 % | 32 | 06/02/2015 to 09/18/2015 |
| Contact ID: (231) 222-0376   JOHN FULLENWIDER | 0.7 % | 27 | 09/14/2015 to 09/29/2015 |
| Contact ID: (616) 299-7758   JASON ACOL | 0.7 % | 26 | 05/22/2015 to 09/08/2015 |
| Contact ID: (989) 419-5365   D/SGT KRAIG HOEYEC | 0.6 % | 21 | 08/20/2015 to 09/30/2015 |
| Contact ID: (810) 984-8000   DOUBLETREE HILTON HC | 0.6 % | 21 | 06/11/2015 to 09/27/2015 |
| Contact ID: (810) 512-8342   DOUGLAS WILLIAMS | 0.5 % | 20 | 07/11/2015 to 09/09/2015 |
| Contact ID: (800) 462-8422 | 0.5 % | 18 | 05/29/2015 to 09/17/2015 |

- 1 -

WIN000274

| Contact ID | Name | % | # | Date Range |
|---|---|---|---|---|
| (800) 282-5626 | BUCKMAN LABORATORIE | 0.5% | 17 | 05/29/2015 to 09/30/2015 |
| (517) 373-6339 | MI HOUSE OF REPRESEN | 0.5% | 17 | 08/18/2015 to 08/20/2015 |
| (901) 272-6485 | | 0.4% | 16 | 07/30/2015 to 09/03/2015 |
| (901) 647-4635 | RP COMMUNICATIONS | 0.4% | 16 | 05/28/2015 to 09/29/2015 |
| (810) 523-6220 | MATT STAHL | 0.4% | 15 | 06/04/2015 to 08/31/2015 |
| (904) 866-8004 | CRAIG KIELY | 0.4% | 14 | 07/10/2015 to 09/11/2015 |
| (517) 881-2013 | ANDREW ABOOD | 0.4% | 14 | 08/20/2015 to 08/25/2015 |
| (269) 342-2865 | K9 BODY SHOP | 0.4% | 13 | 05/26/2015 to 09/15/2015 |
| (616) 784-1041 | ART VAN FURNITURE | 0.4% | 13 | 06/20/2015 to 06/29/2015 |
| (517) 420-6831 | CHAD LIVENGOOD | 0.3% | 12 | 08/12/2015 to 08/20/2015 |
| (269) 685-8690 | ROBERT PENCE | 0.3% | 12 | 05/23/2015 to 06/16/2015 |
| (219) 765-4731 | | 0.3% | 12 | 05/28/2015 to 07/03/2015 |
| (810) 858-3287 | DAVID FIORR | 0.3% | 12 | 05/18/2015 to 09/26/2015 |
| (269) 207-4466 | JERRY HOELSCHER | 0.3% | 12 | 07/03/2015 to 08/21/2015 |
| (269) 664-4468 | DOSTER COUNTRY STOR | 0.3% | 12 | 07/05/2015 to 07/05/2015 |
| (269) 303-9292 | ERIC FIBRMA | 0.3% | 12 | 08/29/2015 to 08/29/2015 |
| (260) 504-6649 | | 0.3% | 11 | 05/22/2015 to 07/02/2015 |
| (989) 600-4242 | GARY GLENN | 0.3% | 10 | 08/07/2015 to 08/17/2015 |
| (269) 123-3222 | ART VAN FURNITURE | 0.3% | 10 | 06/01/2015 to 08/23/2015 |
| (586) 255-6240 | | 0.2% | 8 | 09/31/2015 to 06/15/2015 |
| (810) 650-1391 | EB EDDY PAPER | 0.2% | | 09/29/2015 to 09/30/2015 |
| (800) 951-6397 | WORLD MAGAZINE | 0.2% | | 09/28/2015 to 09/01/2015 |
| (630) 857-0334 | | 0.2% | | 07/16/2015 to 09/09/2015 |
| (810) 488-9085 | | 0.2% | | 07/30/2015 to 09/09/2015 |
| (269) 344-6383 | DR ERIC BOHN | 0.2% | | 09/10/2015 to 09/16/2015 |
| (269) 303-5324 | JEFF CARLSEN | 0.2% | | 07/15/2015 to 09/24/2015 |
| (313) 941-2888 | STATE FARM INSURANCE | 0.2% | | 09/06/2015 to 09/23/2015 |
| (269) ... | | 0.2% | 8 | 05/20/2015 to 07/24/2015 |

- 2 -

WIN000275

| Contact ID | (260) 504-7354 | | 0.2 % | 8 | 08/27/2015 to 09/09/2015 |
| Contact ID | (586) 337-7507 | BARBARA ROSCOE | 0.2 % | 8 | 08/09/2015 to 08/09/2015 |
| Contact ID | (810) 385-7235 | AMY HORR | 0.2 % | 8 | 09/30/2015 to 09/30/2015 |
| Contact ID | (989) 348-4361 | GRAYLING TOWNSHIP HA... | 0.2 % | 8 | 09/21/2015 to 09/30/2015 |
| Contact ID | (269) 204-6039 | CINDY & JOSEPH GAMRA | 0.2 % | 8 | 06/06/2015 to 08/26/2015 |
| Contact ID | (423) 883-3292 | MICHAEL TREAT | 0.2 % | 8 | 09/22/2015 to 09/22/2015 |
| Contact ID | (269) 685-5484 | COMPANION ANIMAL VE... | 0.2 % | 7 | 05/27/2015 to 09/26/2015 |
| Contact ID | (269) 330-5053 | STANLEY FOLTZ | 0.2 % | 7 | 09/17/2015 to 09/17/2015 |
| Contact ID | (810) 728-3379 | | 0.2 % | 7 | 05/22/2015 to 05/26/2015 |
| Contact ID | (901) 272-6761 | | 0.2 % | 7 | 06/15/2015 to 06/29/2015 |
| Contact ID | (313) 451-9272 | | 0.2 % | 7 | 06/05/2015 to 06/22/2015 |
| Contact ID | (269) 301-1131 | | 0.2 % | 7 | 08/29/2015 to 08/29/2015 |
| Contact ID | (810) 650-1297 | ED EDDY PAPER | 0.2 % | 7 | 08/06/2015 to 09/12/2015 |
| Contact ID | (810) 327-8010 | BELLE TIRE PORT GRATI... | 0.2 % | 7 | 06/09/2015 to 08/26/2015 |
| Contact ID | (989) 344-3204 | CRAWFORD COUNTY... | 0.2 % | 7 | 05/22/2015 to 09/21/2015 |
| Contact ID | (207) 852-7146 | | 0.2 % | 7 | 09/09/2015 to 09/09/2015 |
| Contact ID | (901) 844-4073 | PAUL QUINN | 0.2 % | 7 | 08/26/2015 to 09/28/2015 |
| Contact ID | (502) 542-2339 | | 0.2 % | 6 | 06/18/2015 to 09/30/2015 |
| Contact ID | (586) 215-0058 | KIMBERLY BAUER | 0.2 % | 6 | 06/01/2015 to 09/13/2015 |
| Contact ID | (513) 260-1317 | MICHAEL HORNBACK | 0.2 % | 6 | 09/04/2015 to 09/13/2015 |
| Contact ID | (616) 786-3400 | ART VAN FURNITURE | 0.2 % | 6 | 07/09/2015 to 07/14/2015 |
| Contact ID | (269) 625-5085 | BRETT HINDS | 0.2 % | 6 | 05/26/2015 to 06/02/2015 |
| Contact ID | (989) 907-4305 | | 0.1 % | 6 | 08/20/2015 to 08/21/2015 |
| Contact ID | (810) 463-6980 | STAPLES | 0.1 % | 6 | 09/21/2015 to 09/22/2015 |
| Contact ID | (616) 630-7172 | | 0.1 % | 6 | 06/22/2015 to 06/22/2015 |
| Contact ID | (269) 746-7333 | THORNAPPLE GARAGE | 0.1 % | 6 | 09/22/2015 to 09/22/2015 |
| Contact ID | (269) 330-4779 | | 0.1 % | 6 | 07/01/2015 to 07/02/2015 |
| Contact ID | (810) 657-4300 | BLUEWATER LABORATORIE... | 0.1 % | 6 | 06/19/2015 to 06/19/2015 |

- 3 -

WIN000276

| Contact ID (810) 987-3111 | FERGUSON PLUMBING FL | 0.1 % | 5 | 09/25/2015 to 09/28/2015 |
| Contact ID (330) 533-4756 | IPE FINANCIAL | 0.1 % | 5 | 08/11/2015 to 08/11/2015 |
| Contact ID (616) 403-0427 | TERRY BURNS | 0.1 % | 5 | 07/20/2015 to 07/20/2015 |
| Contact ID (309) 353-3305 | HOLIDAY INN EXPRESS | 0.1 % | 5 | 06/03/2015 to 06/05/2015 |
| Contact ID (480) 498-3533 | | 0.1 % | 4 | 05/22/2015 to 05/04/2015 |
| Contact ID (901) 272-6701 | GREG PLUNK | 0.1 % | 4 | 08/18/2015 to 08/18/2015 |
| Contact ID (800) 316-6056 | JP MORGAN CHASE | 0.1 % | 4 | 06/16/2015 to 08/18/2015 |
| Contact ID (586) 805-8475 | JOE GAMRAT | 0.1 % | 4 | 05/22/2015 to 07/03/2015 |
| Contact ID (231) 683-4748 | BELLE TIRE | 0.1 % | 4 | 07/18/2015 to 08/22/2015 |
| Contact ID (517) 482-2125 | M I R S | 0.1 % | 4 | 08/25/2015 to 08/25/2015 |
| Contact ID (810) 627-8121 | BENJAMIN GRAHAM | 0.1 % | 4 | 05/20/2015 to 05/26/2015 |
| Contact ID (269) 567-8330 | AUSTIN KREUTZ | 0.1 % | 4 | 09/12/2015 to 09/12/2015 |
| Contact ID (734) 283-0677 | JONES CHEMICALS | 0.1 % | 4 | 05/28/2015 to 06/05/2015 |
| Contact ID (269) 569-5535 | CORNERSTONE CHRISTIA | 0.1 % | 4 | 06/17/2015 to 06/19/2015 |
| Contact ID (541) 233-9935 | CHRISTOPHER GREEFE | 0.1 % | 4 | 09/04/2015 to 09/04/2015 |
| Contact ID (269) 217-3272 | | 0.1 % | 4 | 08/11/2015 to 08/11/2015 |
| Contact ID (269) 615-2163 | GERARD GEUSS | 0.1 % | 4 | 06/22/2015 to 06/22/2015 |
| Contact ID (901) 351-0529 | JON PASECHM | 0.1 % | 4 | 09/30/2015 to 09/30/2015 |
| Contact ID (810) 434-7059 | JEFFERY SFAGENA | 0.1 % | 4 | 08/19/2015 to 08/19/2015 |
| Contact ID (888) 762-2265 | PNC BANK | 0.1 % | 4 | 05/26/2015 to 05/16/2015 |
| Contact ID (414) 819-6340 | | 0.1 % | 4 | 09/09/2015 to 09/09/2015 |
| Contact ID (unknown) | | 0.1 % | 4 | 07/07/2015 to 08/31/2015 |
| Contact ID (269) 375-4367 | CORNERSTONE CHRISTIA | 0.1 % | 4 | 06/17/2015 to 07/17/2015 |
| Contact ID (269) 388-9174 | ALLISON JOANE | 0.1 % | 4 | 08/16/2015 to 08/16/2015 |
| Contact ID (269) 385-2620 | NATIONAL CITY BANK | 0.1 % | 4 | 06/20/2015 to 06/20/2015 |
| Contact ID (586) 541-8261 | | 0.1 % | 4 | 07/27/2015 to 07/27/2015 |
| Contact ID (810) 964-3839 | FRANCINDIS | 0.1 % | 4 | 08/10/2015 to 08/10/2015 |
| Contact ID (901) 272-6565 | | 0.1 % | 4 | 08/17/2015 to 08/17/2015 |

- 4 -

WIN000277

| Contact ID (888) 270-9936 | | 0.1 % | 3 | 05/28/2015 to 07/06/2015 |
|---|---|---|---|---|
| Contact ID (586) 703-6413 | RONALD PATALON | 0.1 % | 3 | 05/31/2015 to 05/31/2015 |
| Contact ID (616) 681-9432 | PETER & RUTH NOBEE | 0.1 % | 3 | 09/04/2015 to 09/04/2015 |
| Contact ID (810) 650-9831 | EB EDDY PAPER | 0.1 % | 3 | 06/10/2015 to 08/06/2015 |
| Contact ID (269) 344-3033 | | 0.1 % | 3 | 08/14/2015 to 08/14/2015 |
| Contact ID (843) 900-2373 | | 0.1 % | 3 | 06/10/2015 to 06/10/2015 |
| Contact ID (269) 330-3183 | BRAD FADDEN | 0.1 % | 3 | 08/08/2015 to 08/08/2015 |
| Contact ID (901) 371-1769 | DANNY HORTON | 0.1 % | 3 | 08/31/2015 to 08/31/2015 |
| Contact ID (901) 272-6260 | | 0.1 % | 3 | 08/18/2015 to 08/18/2015 |
| Contact ID (630) 536-4061 | | 0.1 % | 3 | 07/17/2015 to 07/17/2015 |
| Contact ID (515) 628-9404 | | 0.1 % | 3 | 08/31/2015 to 08/31/2015 |
| Contact ID (260) 504-7079 | | 0.1 % | 3 | 06/16/2015 to 06/16/2015 |
| Contact ID (616) 771-8701 | NATIONAL CITY BANK | 0.1 % | 3 | 07/29/2015 to 07/29/2015 |
| Contact ID (517) 332-5903 | ABOOD LAW FIRM | 0.1 % | 3 | 08/19/2015 to 08/19/2015 |
| Contact ID (800) 662-0038 | ART VAN FURNITURE | 0.1 % | 3 | 06/07/2015 to 07/01/2015 |
| Contact ID (810) 385-2903 | MICHAEL'S AUTOMOBILE | 0.1 % | 3 | 09/01/2015 to 09/01/2015 |
| Contact ID (260) 504-7583 | | 0.1 % | 3 | 09/15/2015 to 09/15/2015 |
| Contact ID (269) 330-2457 | | 0.1 % | 3 | 07/16/2015 to 07/16/2015 |
| Contact ID (269) 908-2420 | DAVID MACQUEEN | 0.1 % | 3 | 08/08/2015 to 08/08/2015 |
| Contact ID (901) 272-6461 | | 0.1 % | 3 | 06/01/2015 to 07/01/2015 |
| Contact ID (810) 982-8930 | | 0.1 % | 3 | 09/09/2015 to 09/09/2015 |
| Contact ID (810) 956-3926 | TRAVIS MITCHELL | 0.1 % | 3 | 07/29/2015 to 07/29/2015 |
| Contact ID (360) 431-8241 | | 0.1 % | 3 | 06/03/2015 to 06/09/2015 |
| Contact ID (269) 685-5623 | WALGREENS | 0.1 % | 3 | 07/23/2015 to 07/23/2015 |
| Contact ID (800) 806-0001 | | 0.1 % | 3 | 07/23/2015 to 07/23/2015 |
| Contact ID (800) 432-3117 | CHASE CREDIT CARDS | 0.1 % | 3 | 05/06/2015 to 07/06/2015 |
| Contact ID (517) 321-1346 | | 0.1 % | 3 | 08/07/2015 to 08/07/2015 |
| Contact ID (260) 355-6307 | | 0.1 % | 3 | 06/24/2015 to 06/24/2015 |

- 5 -

| Contact ID: (901) 291-1400  A&I TRAVEL SERVICE INC | 0.1 % | 3 | 06/29/2015 to 08/05/2015 |
|---|---|---|---|
| Contact ID: (810) 982-0500  CASEY'S PIZZA & SUB SHE | 0.1 % | 3 | 07/29/2015 to 09/22/2015 |
| Contact ID: (207) 434-1450 | 0.1 % | | 06/10/2015 to 06/10/2015 |
| Contact ID: (586) 939-5080  ART VAN FURNITURE | 0.1 % | | 06/06/2015 to 06/06/2015 |
| Contact ID: (901) 272-6794 | 0.1 % | 3 | 08/07/2015 to 08/07/2015 |
| Contact ID: (850) 479-2156 | 0.1 % | 3 | 06/16/2015 to 06/16/2015 |
| Contact ID: (864) 438-5125 | 0.1 % | | 06/10/2015 to 06/10/2015 |
| Contact ID: (810) 650-9819  ED EDDY PAPER | 0.1 % | | 09/18/2015 to 09/18/2015 |
| Contact ID: (801) 554-1870 | 0.1 % | 4 | 05/26/2015 to 05/26/2015 |
| Contact ID: (269) 251-4063 | 0.1 % | 3 | 07/10/2015 to 07/10/2015 |
| Contact ID: (517) 462-8104  DANIEL COURSER | 0.1 % | 3 | 05/21/2015 to 05/21/2015 |
| Contact ID: (309) 346-4118  PEKIN PAPERBOARD CO | 0.1 % | | 06/15/2015 to 06/15/2015 |
| Contact ID: (269) 366-0482 | 0.1 % | | 05/26/2015 to 05/26/2015 |
| Contact ID: (269) 692-2868  AUTOZONE | 0.1 % | | 05/18/2015 to 05/28/2015 |
| Contact ID: (810) 650-9803  ED EDDY PAPER | 0.1 % | | 09/02/2015 to 09/10/2015 |
| Contact ID: (906) 774-0221 | 0.1 % | | 09/09/2015 to 09/09/2015 |
| Contact ID: (561) 621-5147 | 0.1 % | 4 | 06/09/2015 to 06/09/2015 |
| Contact ID: (260) 504-7291 | 0.1 % | | 08/06/2015 to 08/06/2015 |
| Contact ID: (810) 650-3642  MARK THOMPSON | 0.1 % | | 06/01/2015 to 06/01/2015 |
| Contact ID: (810) 650-6216 | 0.1 % | | 09/14/2015 to 09/14/2015 |
| Contact ID: (901) 272-6718 | 0.1 % | | 07/14/2015 to 07/14/2015 |
| Contact ID: (800) 654-7966  BRICK HOUSE SECURITY | 0.1 % | 3 | 07/22/2015 to 07/22/2015 |
| Contact ID: (901) 272-8506  SHIRLEY BALKER | 0.1 % | | 05/29/2015 to 05/29/2015 |
| Contact ID: (810) 542-1502  TIMOTHY CAMPBELL | 0.1 % | | 08/31/2015 to 08/31/2015 |
| Contact ID: (574) 784-9602  HOLIDAY INN | 0.1 % | | 07/06/2015 to 07/06/2015 |
| Contact ID: (702) 434-4444 | 0.1 % | | 06/07/2015 to 06/07/2015 |
| Contact ID: (231) 937-4001  MEIJER STORES | 0.1 % | | 07/23/2015 to 07/23/2015 |
| Contact ID: (800) 372-5515  DAN ADAMS | 0.1 % | | 08/27/2015 to 08/27/2015 |

WIN000279

| Contact ID | | | | |
|---|---|---|---|---|
| Contact ID (888) 360-7328  FLASH SEATS | 0.1% | | 2 | 09/17/2015 to 09/17/2015 |
| Contact ID (517) 482-0188  RADISSON HOTEL LANSIN | 0.1% | | 2 | 05/26/2015 to 05/26/2015 |
| Contact ID (269) 694-5871  JEFFREY TAYLOR | 0.1% | | 2 | 05/22/2015 to 06/25/2015 |
| Contact ID (810) 650-1947  WILL TUMMONDS | 0.1% | | 2 | 06/10/2015 to 06/10/2015 |
| Contact ID (269) 203-5498  TYLER OHMAN | 0.1% | | 2 | 05/24/2015 to 05/24/2015 |
| Contact ID (248) 652-2600  ROYAL PARK HOTEL | 0.1% | | 2 | 06/30/2015 to 06/30/2015 |
| Contact ID (800) 665-5364  EF TOURS | 0.1% | | 2 | 06/06/2015 to 06/06/2015 |
| Contact ID (586) 255-6128  GARY GAMRAT | 0.1% | | 2 | 05/25/2015 to 08/31/2015 |
| Contact ID (888) 438-2427  CHARTER COMMUNICAT | 0.1% | | 2 | 05/22/2015 to 05/22/2015 |
| Contact ID (517) 789-6000  BAYMONT INN | 0.1% | | 2 | 07/01/2015 to 07/15/2015 |
| Contact ID (901) 272-6327 | 0.1% | | 2 | 08/31/2015 to 08/31/2015 |
| Contact ID (800) 548-8690  HILTON HHONORS | 0.1% | | 2 | 06/15/2015 to 06/15/2015 |
| Contact ID (810) 664-2905  MICHIGAN STATE POLICE | 0.1% | | 2 | 07/23/2015 to 07/23/2015 |
| Contact ID (517) 784-7877  FAIRFIELD INN & SUITES | 0.1% | | 2 | 07/01/2015 to 07/01/2015 |
| Contact ID (269) 535-1703 | 0.1% | | 2 | 06/17/2015 to 09/17/2015 |
| Contact ID (330) 337-8001 | 0.1% | | 2 | 09/10/2015 to 09/10/2015 |
| Contact ID (269) 382-3666  T-SHIRT PRINTING PLUS | 0.1% | | 2 | 06/24/2015 to 06/24/2015 |
| Contact ID (800) 463-3339  FEDEX | 0.1% | | 2 | 09/09/2015 to 09/09/2015 |
| Contact ID (810) 385-4505  JACK JERMAN | 0.1% | | 2 | 05/28/2015 to 05/28/2015 |
| Contact ID (715) 359-3280 | 0.1% | | 2 | 08/04/2015 to 09/22/2015 |
| Contact ID (800) 482-7171  MISS DIG | 0.1% | | 2 | 06/12/2015 to 06/12/2015 |
| Contact ID (810) 479-5994 | 0.1% | | 2 | 05/05/2015 to 07/16/2015 |
| Contact ID (269) 599-7214 | 0.1% | | 2 | 07/02/2015 to 07/02/2015 |
| Contact ID (800) 677-8222  EF TOURS | 0.1% | | 1 | 05/06/2015 to 05/06/2015 |
| Contact ID (810) 985-2730  BUFFALO WILD WINGS | 0.1% | | | 05/28/2015 to 05/28/2015 |
| Contact ID (269) 370-5177 | 0.1% | | 1 | 05/11/2015 to 05/11/2015 |
| Contact ID (269) 685-9888  HARDING'S FRIENDLY MKT | 0.1% | | 1 | 07/01/2015 to 07/01/2015 |
| Contact ID (800) 545-8882  HOLIDAY INN EXPRESS | 0.1% | | 1 | 06/30/2015 to 06/30/2015 |

- 7 -

WIN000280

| | | | |
|---|---|---|---|
| Contact ID (812) 379-1600 | | 0.0% | 1 | 05/28/2015 to 05/28/2015 |
| Contact ID (517) 337-4440   MARRIOTT HOTELS RESC | 0.0% | 1 | 06/29/2015 to 06/29/2015 |
| Contact ID (888) 221-1161   PAYPAL CUSTOMER SERV | 0.0% | 1 | 07/29/2015 to 07/29/2015 |
| Contact ID 357337 | 0.0% | 1 | 08/03/2015 to 08/03/2015 |
| Contact ID (888) 767-6424   MI SECRETARY OF STATE | 0.0% | 1 | 09/21/2015 to 09/21/2015 |
| Contact ID (901) 619-1332 | 0.0% | 1 | 09/04/2015 to 09/04/2015 |
| Contact ID (810) 650-9762   EB EDDY PAPER | 0.0% | 1 | 08/26/2015 to 08/26/2015 |
| Contact ID (231) 775-2166   CULVER'S RESTAURANT 6 | 0.0% | 1 | 07/23/2015 to 07/23/2015 |
| Contact ID (800) 558-8472   PNC BANK VISA TRAVEL | 0.0% | 1 | 05/26/2015 to 05/26/2015 |
| Contact ID (765) 396-3317   ROCK TENN CO | 0.0% | 1 | 06/25/2015 to 06/25/2015 |
| Contact ID (800) 337-0400   BAYMONT INN AND SUIT | 0.0% | 1 | 07/15/2015 to 07/15/2015 |
| Contact ID (269) 370-7384 | 0.0% | 1 | 06/16/2015 to 06/16/2015 |
| Contact ID (901) 272-6744 | 0.0% | 1 | 09/04/2015 to 09/04/2015 |
| Contact ID (248) 739-5472 | 0.0% | 1 | 06/30/2015 to 06/30/2015 |
| Contact ID (517) 482-0500   COURTYARD MARRIOTT | 0.0% | 1 | 06/25/2015 to 07/24/2015 |
| Contact ID (989) 347-0374   WALGREENS | 0.0% | 1 | 07/14/2015 to 07/24/2015 |
| Contact ID (704) 310-1091   THOMAS SEL RIDGE | 0.0% | 1 | 09/13/2015 to 09/13/2015 |
| Contact ID (888) 455-8662 | 0.0% | 1 | 07/06/2015 to 07/06/2015 |
| Contact ID (630) 351-0101   HOLIDAY INN EXPRESS | 0.0% | 1 | 09/22/2015 to 09/22/2015 |
| Contact ID (269) 903-7222 | 0.0% | 1 | 07/31/2015 to 07/31/2015 |
| Contact ID (269) 694-5411   GUN RIVER INC | 0.0% | 1 | 08/14/2015 to 08/14/2015 |
| Contact ID (888) 394-8797 | 0.0% | 1 | 05/29/2015 to 05/29/2015 |
| Contact ID (828) 250-3610 | 0.0% | 1 | 05/20/2015 to 05/20/2015 |
| Contact ID (810) 474-1138 | 0.0% | 1 | 09/17/2015 to 09/17/2015 |
| Contact ID (269) 685-5802   HAROLD ZIEGLER AUTO C | 0.0% | 1 | 06/12/2015 to 06/12/2015 |
| Contact ID (251) 662-1250   PESI INC | 0.0% | 1 | 07/12/2015 to 07/12/2015 |
| Contact ID (517) 324-2622   HAMPTON INN | 0.0% | 1 | 06/25/2015 to 06/25/2015 |
| Contact ID (517) 788-6111   HAMPTON INN | 0.0% | 1 | 07/01/2015 to 07/01/2015 |

- 8 -

WIN000281

| | | | |
|---|---|---|---|
| Contact ID (269) 303-1027 | 0.0 % | 1 | 07/01/2015 to 07/01/2015 |
| Contact ID (248) 584-5740  MICHIGAN STATE POLICE | 0.0 % | 1 | 07/23/2015 to 07/23/2015 |
| Contact ID (810) 941-9985 | 0.0 % | 1 | 08/06/2015 to 08/06/2015 |
| Contact ID (877) 692-9729  REPUBLIC SERVICES BILL P | 0.0 % | 1 | 05/27/2015 to 05/27/2015 |
| Contact ID (800) 328-6363  GE CAPITAL FLEET SERVIC | 0.0 % | 1 | 07/23/2015 to 07/23/2015 |
| Contact ID (810) 987-2854  ERNEST CAMERA SHOP | 0.0 % | 1 | 09/28/2015 to 09/28/2015 |
| Contact ID #832 | 0.0 % | 1 | 09/30/2015 to 09/30/2015 |
| Contact ID (248) 334-2222  HILTON HOTELS RESORT | 0.0 % | 1 | 06/30/2015 to 06/30/2015 |
| Contact ID (269) 665-7824 | 0.0 % | 1 | 06/12/2015 to 06/12/2015 |
| Contact ID (269) 569-4300  KELLY MCHUGH | 0.0 % | 1 | 05/30/2015 to 05/30/2015 |
| Contact ID 354337 | 0.0 % | 1 | 08/03/2015 to 08/03/2015 |
| Contact ID (202) 265-8000  HOMEWOOD SUITES | 0.0 % | 1 | 06/01/2015 to 06/01/2015 |
| Contact ID (616) 450-3391 | 0.0 % | 1 | 06/30/2015 to 06/30/2015 |
| Contact ID (901) 272-1300  STEPHANIE LINDDEN | 0.0 % | 1 | 06/18/2015 to 06/18/2015 |
| Contact ID (888) 249-5112  REPUBLIC SERVICES | 0.0 % | 1 | 05/27/2015 to 05/27/2015 |
| Contact ID (202) 484-8280  RESIDENCE INN | 0.0 % | 1 | 06/01/2015 to 06/01/2015 |
| Contact ID (586) 412-1851  ANTON BAUER | 0.0 % | 1 | 06/01/2015 to 06/01/2015 |
| Contact ID (443) 807-3320  WILLIAM PINNIX | 0.0 % | 1 | 08/13/2015 to 08/13/2015 |
| Contact ID (248) 454-0650  TOWNEPLACE SUITES | 0.0 % | 1 | 06/30/2015 to 06/30/2015 |
| Contact ID (847) 462-8100  LAND AIRSEA | 0.0 % | 1 | 07/22/2015 to 07/22/2015 |
| Contact ID (517) 768-1088  COMFORT INN | 0.0 % | 1 | 07/01/2015 to 07/01/2015 |
| Contact ID (901) 452-6559 | 0.0 % | 1 | 09/04/2015 to 09/04/2015 |
| Contact ID (586) 638-8503 | 0.0 % | 1 | 06/23/2015 to 06/24/2015 |
| Contact ID (248) 370-0044  QUALITY INN | 0.0 % | 1 | 06/30/2015 to 06/30/2015 |
| Contact ID (901) 452-6552  PLASTICO INDUSTRIAL INC | 0.0 % | 1 | 09/04/2015 to 09/04/2015 |
| Contact ID (269) 646-6530 | 0.0 % | 1 | 05/27/2015 to 05/27/2015 |
| Contact ID (800) 227-4825  CARLTON ONE | 0.0 % | 1 | 09/28/2015 to 09/28/2015 |
| Contact ID (866) 290-1167 | 0.0 % | 1 | 09/08/2015 to 09/08/2015 |

- 9 -

WIN000282

| | | | |
|---|---|---|---|
| Contact ID: (678) 288-3143 | 0.0% | 1 | 09/17/2015 to 09/17/2015 |
| Contact ID: (269) 491-8056 | 0.0% | 1 | 07/09/2015 to 07/09/2015 |
| Contact ID: (248) 672-7044 | 0.0% | 1 | 06/22/2015 to 06/22/2015 |
| Contact ID: (810) 385-7827  JIMMY JOHNS | 0.0% | 1 | 09/14/2015 to 09/14/2015 |
| Contact ID: (202) 737-1234  HYATT HOTELS | 0.0% | 1 | 06/09/2015 to 06/09/2015 |
| Contact ID: (202) 479-4000 | 0.0% | 1 | 06/01/2015 to 06/01/2015 |
| Contact ID: (269) 276-1581 | 0.0% | 1 | 07/23/2015 to 07/23/2015 |
| Contact ID: (800) 560-4402  OSPREY SCIENTIFIC | 0.0% | 1 | 09/04/2015 to 09/04/2015 |
| Contact ID: (517) 372-7120  CLARA'S LANSING STATE | 0.0% | 1 | 06/25/2015 to 06/25/2015 |
| Contact ID: (715) 356-4431  POINTE HOTEL SUITES | 0.0% | 1 | 08/04/2015 to 08/04/2015 |
| Contact ID: (517) 437-3311  HILLSDALE COLLEGE | 0.0% | 1 | 07/01/2015 to 07/01/2015 |
| Contact ID: (248) 852-7610 | 0.0% | 1 | 07/10/2015 to 07/10/2015 |
| Contact ID: (901) 272-8351 | 0.0% | 1 | 07/16/2015 to 07/16/2015 |
| Contact ID: (269) 342-6002  HUNGRY HOWIE'S PIZZA | 0.0% | 1 | 05/25/2015 to 05/25/2015 |
| Contact ID: (616) 526-7544  CALVIN COLLEGE | 0.0% | 1 | 09/17/2015 to 09/17/2015 |
| Contact ID: (517) 373-0816  GENESEE BOUHEPRESE | 0.0% | 1 | 07/03/2015 to 07/03/2015 |
| Contact ID: (269) 375-1820  SEELYE WRIGHT AUTOMO | 0.0% | 1 | 06/12/2015 to 06/12/2015 |
| Contact ID: (810) 987-7000  HUNGRY HOWIE'S PIZZA | 0.0% | 1 | 07/21/2015 to 07/21/2015 |
| Contact ID: (765) 674-6664 | 0.0% | 1 | 09/16/2015 to 09/16/2015 |
| Contact ID: (810) 650-9843  BE COOL WEATHER | 0.0% | 1 | 09/30/2015 to 09/30/2015 |
| Contact ID: (901) 272-6108 | 0.0% | 1 | 06/09/2015 to 06/09/2015 |
| Contact ID: (248) 415-4700  SPRINGHILL SUITES | 0.0% | 1 | 06/30/2015 to 06/30/2015 |
| Contact ID: (812) 173-1570 | 0.0% | 1 | 05/28/2015 to 05/28/2015 |
| Contact ID: (502) 495-1808 | 0.0% | 1 | 09/10/2015 to 09/10/2015 |
| Contact ID: (269) 492-4311  TNE | 0.0% | 1 | 08/16/2015 to 08/16/2015 |
| Contact ID: (269) 874-4802  HAMPTON INN | 0.0% | 1 | 05/30/2015 to 05/30/2015 |
| Contact ID: (269) 627-4401  BARRY COUNTY SEWELL | 0.0% | 1 | 08/03/2015 to 08/03/2015 |
| Contact ID: (810) 667-7310  BUFFALO WILD WINGS | 0.0% | 1 | 08/10/2015 to 08/10/2015 |

- 10 -

WIN000283

| Contact ID (877) 964-8267  1UMP TV | 0.0% | 1 | 06/12/2015 to 06/12/2015 |
|---|---|---|---|
| Contact ID (269) 673-1970  CDR EQUIPMENT RENTA | 0.0% | 1 | 05/22/2015 to 05/22/2015 |
| Contact ID (616) 990-1089  STEVE MCNEAL | 0.0% | 1 | 07/28/2015 to 07/28/2015 |
| Contact ID (248) 834-1635 | 0.0% | 1 | 06/30/2015 to 06/30/2015 |
| Contact ID (517) 333-0300 | 0.0% | 1 | 06/25/2015 to 06/25/2015 |
| Contact ID (517) 351-1440  QUALITY INN | 0.0% | 1 | 06/25/2015 to 06/25/2015 |
| Contact ID (800) 227-4224  HACLI | 0.0% | 1 | 06/10/2015 to 06/10/2015 |
| Contact ID (269) 385-1818  PIZZA HUT | 0.0% | 1 | 05/25/2015 to 05/25/2015 |
| Contact ID (269) 323-2495  COLONIAL ENGINEERING | 0.0% | 1 | 09/25/2015 to 09/25/2015 |
| Contact ID (269) 979-1091  ART VAN FURNITURE | 0.0% | 1 | 05/25/2015 to 05/25/2015 |
| Contact ID (269) 389-0800 | 0.0% | 1 | 07/01/2015 to 07/01/2015 |
| Contact ID (616) 540-4086 | 0.0% | 1 | 08/18/2015 to 08/18/2015 |
| Contact ID (517) 788-6400  HOLIDAY INN | 0.0% | 1 | 07/01/2015 to 07/01/2015 |
| Contact ID (269) 345-4449  HATFIELD AIR BATTE | 0.0% | 1 | 07/16/2015 to 07/16/2015 |

- 11 -

WIN000284

Joe Gamrat to Todd Courser Text

iMessage: +18104233376                    2          +12605046649 Joe Gamrat                You have some serious gall to continue any interaction or connection with Cindy. You need to completely disconnect from her, including Facebook (block her, unfriend her, and unlike any posts of hers that you've liked), get rid of her phone number, eliminate any other access you have to her. Get the hell out of our lives and stay out. Pardon my language but you've got to be the biggest piece of shit I've ever known, and that's being polite.  You need some serious help.          5/21/2015     5/21/2015 11:38:42 PM(UTC+0)

iMessage: +18104233376                    1          +12605046649 Joe Gamrat
     "Wanted to make sure that you got this since you have yet to reply.


Forgive me if your words of apology ring hollow. You mention an initial voicemail but I only received part two - so no, it didn't take. Feel free to call back with what was said initially in part 1.


In regards to meeting you, I have no interest at this time, especially at my home. You can trust me that there will come a time and place that we have a face to face, and that will be a time and place of my choosing without warning to you.


Finally, I don't think you get it yet. When you try to tell me that ""I think your wife...she absolutely does love you, I just don't think she understands how to make it right or reconcile that with everything"", it is totally inappropriate. For you to tell me how she is feeling or what she is struggling with, is where this all started. You should have no idea what she is struggling with or how she is feeling. If you don't understand that you will assuredly ruin another family or two or more. Emotional and personal conversations between a married man and a married woman, especially regarding their marriages, should be completely off limits. Never ever should those trails be taken. "          5/26/2015
     5/26/2015 9:02:17 PM(UTC+0)

iMessage: +18104233376          Yes          1                              5/26/2015
     5/26/2015 9:02:23 PM(UTC+0)

iMessage: +18104233376                    2          +18104233376 Todd Courser                My apologies; no intention to not respond; I wrote it on the other phone and I thought I sent it to you; I don't keep that phone with me when I have this one. I'll eye it tomorrow and send it along. Have a good night.          5/27/2015     5/27/2015 12:42:41 AM(UTC+0)

WIN000285

iMessage: +18104233376                3        +12605046649 Joe Gamrat
         Understood. So, the other phone is in Lapeer?        5/27/2015        5/27/2015 1:27:13
AM(UTC+0)

iMessage: +18104233376                4        +18104233376 Todd Courser        ? I'm
not sure where it's at it was in all stuff from this past weekend; I think so. But I'll get it located tomorrow
or I'll key in a message on it, I don't think I said it right or you didn't get the first part and so it didn't
come off right; not that it could come off right but I have to find it.        5/27/2015
         5/27/2015 1:37:18 AM(UTC+0)

iMessage: +18104233376                5        +12605046649 Joe Gamrat        "I didn't
get any first part, which is what I said in my text.  I had asked you to call back and leave it again but...


And you're right it probably can't come off right!"        5/27/2015        5/27/2015 1:44:20
AM(UTC+0)

iMessage: +18104233376                6        +12605046649 Joe Gamrat        What is
your schedule today?        5/28/2015        5/28/2015 1:59:45 PM(UTC+0)

iMessage: +18104233376                7        +12605046649 Joe Gamrat        And I
need you to either forward the lost text or call me with what you said by noon today. I am seriously
doubting that you are understanding what you did or continue to do. All facets of the relationship with
MY wife and the Mom of MY children should have ended nearly two weeks ago. If you were a fraction of
the man that you say you are you'd understand.        5/28/2015        5/28/2015 2:09:46
PM(UTC+0)

iMessage: +18104233376                10        +12605046649 Joe Gamrat        I'm still
waiting for the voicemail or text that you said you left and thought you sent. Your text above is taking a
tangent.        5/28/2015        5/28/2015 5:59:03 PM(UTC+0)

iMessage: +18104233376                12        +12605046649 Joe Gamrat        Sorry
Todd but your voicemail and text were supposedly an apology, so I don't really know how it's no long
pertinent. Feel free to call me with what was said or re-text me, and me alone, unless by some sick
regard you no longer think an apology is required.        5/28/2015        5/28/2015 6:44:00
PM(UTC+0)

iMessage: +18104233376                13        +12605046649 Joe Gamrat
         5/29/2015        5/29/2015 12:11:17 PM(UTC+0)


iMessage: +18104233376                14        +12605046649 Joe Gamrat        "I'm
still waiting for the missing apology that you seem to think is no longer pertinent.

WIN000286

I am taking Cindy out of this communication as this is between you and me, so there was no need for her to be added by you. Unless of course you would like me to add Fon into the conversation as well so that it isn't behind her back anymore either? And there is no need to send this, or any response you may have, to her for her review or her approval.

I'm sorry I'm at cabellas today; I have cut in Cindy on this stream so I am not going behind her back on any of this; if we are cutting communications

- if?

then I can't really see how sending along the texts from anonymous makes sense to me;

- I have no idea what you're talking about and how it could have any reference to stopping communications between you and Cindy

the two of you can decide what added steps need to happen in regards to all this for you,

- thanks for the insight. If only you had recognized that a year ago instead of the continual need to confide in each other regarding your marriages...or was it just ours?

but Cindy you have said we need to cut the communications and I have attempted to do so;

- by adding her back in?

- you either act like she is the only one that wants communication stopped or you're saying that you are doing what you can but she isn't? If that isn't a little disingenuous...do you not see the need to stop as well?

so joe I am not sure what communications you are referring to; if you can be more specific I will be glad to address it; I have been going thru and cutting the ties between her electronic points of overlap and mine; as has she;

- I guess you expect me to take you at your word?  I've done that before.

- have you unblocked me from your Facebook? I mean it only makes sense that someone would block their """"best"" friends"" spouse, right?

- have you blocked or unfriended Cindy?

- Facebook access? Nationbuilder? Schedules? Emails?

- does your key still open her office? Does her key open yours?

- does she have a key to your law office?

I know she has been considering a new staff member or two and I am as well;

- and how would you know that?  Do you know if any other reps are considering a new staff member or two?

I am having a meeting in that regard tomorrow as well; she will have to fill you in on that part for her and any of the separation steps;

- again thanks, but this was about you.

i have committed to heading home at night in all but the most constrained timeframes of Lansing; what Cindy decides in regards to that is really hers to decide not mine;

- so let's not have any conjecture about what she might or might not do.

- head home at night or head home as soon as your hearings and session are over?

I have also cut off any communication concerning secret texter

- what is secret texter?

and she has said to just do what I would regardless of what the consequences are for her; I will just proceed and do what I think makes sense in that regard as it develops;

I will try to keep the best intentions of protecting both of you in that but I can't really promise anything in that regard;

- Sorry, but I've seen how your intentions work and how you have protected both of us thus far - by disrespecting me to her, questioning my salvation to her, telling her what to say to me, what to say to our kids - I don't hold my breath when you say that.

WIN000288

I planned on being maligned and abused as I came into office so in some weird way what this guy is doing fits fine for me;

- do you see this as some sort of laughing matter? This isn't about being ""maligned and abused"" this is about maligning and abusing countless people. You aren't a victim in what is going on around you, you are the perpetrator. It's called 100% responsibility and you seem to like playing with hornets nests and then sulking in the misery that comes with those injuries, while wanting people to feel sorry for you.

we have cut most all administrative electronic overlapping items and will continue to do so as they appear.

- most?

- only electronic?

- do you physically talk or meet to discuss administrative items? Other items?"       5/29/2015
        5/29/2015 5:54:13 PM(UTC+0)

iMessage: +18104233376               17       +12605046649 Joe Gamrat
        5/30/2015      5/30/2015 12:33:57 PM(UTC+0)

iMessage: +18104233376               18       +12605046649 Joe Gamrat       "I am perceiving your lack of reply as a sign of zero sincerity or remorse.  I know that you love replying with thousands of words, I've seen it done to my son, so I know you're not inept at using words.

I'm still waiting for my apology from ""you"" that you said you had left for me. And again, stop bringing Cindy into the conversation. Remember, you were cutting communications with her...right?"
        5/30/2015      5/30/2015 12:42:23 PM(UTC+0)

iMessage: +18104233376               23       +12605046649 Joe Gamrat       "Joe - sorry I have had constituent stuff all morning; maybe I am wrong and please forgive me if I am, or if I am speaking out of turn here, but I have acknowledged my responsibility and my failure and I have given you my apology;

- no apology yet. You say that you left a message (which I never received) and hope that it ""took"" which it apparently hasn't since it was not received. I asked you to text me or call back with what was said and you then tell me  that you thought you sent it but can't find it, and then it is ""no longer pertinent"". Sorry, but I don't see how that is anywhere close to giving me an apology.

- if you were a smidgen of a man, you'd recognize that and properly apologize to me.

maybe you are not hearing it or don't want to hear it; that is your responsibility;

- please don't try to tell me what my responsibility is. You have enough responsibilities that you should be concentrating on.


you have to decide what to do with it. It is your call to accept it or reject it; it is your call to grant forgiveness to whomever or don't; it is yours.

- the holier than thou is speaking again. Please....

- I can't accept or reject something I was never given


Scriptures (not that I have any right to quote scripture)

- but of course you still will right?

- and trust me, I know what my responsibilities are from scripture. I also know what the scriptures say about some other things that YOU should consider.


say you must but I have certainly failed in granting forgiveness to others in my life so I understand how hard your spot is;

- don't patronize me


you are free to keep debating an apology you have already clearly acknowledged or don't;

- should I send you a copy of our earlier texts so that you can see? I know it wouldn't matter as you still are trying to blame others for what YOU were doing!


its your responsibility what you do or don't do with it.

- it sure is, once I get it.


You, like me, have to decide if you have any responsibility in an area of your own life and whether your actions measured up to that responsibility;

- no need to try and tell me what I need to do.

- is this the scriptures according to Godd?

- here we go with the holier than thou talk


in this case mine clearly did not; then what if anything is or is not your own contribution to a set of events around you;

- so apparently, in your mind, if the circumstances occur again with someone else's wife, you would have no problems having sex again...since as you say ""it is from my contribution to a set of events"" - you are a sick individual!


maybe you feel you have responsibility and have owned it and then moved to correct it or not; maybe you feel you have no responsibility; either way you have to decide and then whatever you decide your actions will follow. I can't nor would I try to tell you if or where your responsibility lies in this;

- then don't

- of course, it's a little late for that as you have been giving your thoughts on what I was doing wrong for some time now. I wonder why that might have been.


I have said I claim what I have done and I have taken responsibility for my actions and I have apologized.

- again, never received an apology. I hear of an apology that was given, but it doesn't really count if the person you are apologizing to didn't receive it now does it.

- your actions say otherwise.


Joe you have every right to perceive me as you are going to perceive me;

- I will perceive you as I always have, which was a reality.


accept my apology or don't,

- never received it to accept it. So please, I am still waiting.

grant forgiveness or don't; if you feel like asking for something you clear had and had rejected helps you and your wife and your family move on and that is what makes sense to you in your responsibly then that is for you to decide. I'll just keep explaining as I have that you have already acknowledged my apology and rejected it.

- wrong. You have never called back or texted with what you told me in your first message, which was the supposed apology.


You like everyone have to decide to own your stuff or don't; you have my apology what you do with it is yours to decide.

- never received. You keep saying that you have done it, maybe you were listening to yourself talk and thought you were talking to me. I have never received an apology or what was in your first message.


On the off note of Joey - Not sure what you mean regarding your son Joey he reached out to me not me to him and he did so without including his mother in the stream and was asking me to act in a particular way in her campaign without running it by her;

- partly correct but as usual, you try to spin it to look as if it is all on him.

- who is the adult in the situation?

- since we are talking about Joey now, how come you didn't add him into the conversation? Why is it okay for you to go behind his back? And not Cindy's?

- you were told by him that

""If you have any desire to see Cindy win, stay out of the race. Everything you seem to touch either blows up or wilts away.


Stay out of the RNC race""


You in your ultimate wisdom thought the best way to respond to the 17 year old son of your ""friend"" was to blast him for going around his mom, tell him how you would do anything his mom wanted (I see now what that was), and continue on in your typical arrogance for some 500-100 words.


maybe you think I should not have asked him to speak to his mother first or not

- you could have responded with a short response to him stating that. Not some diatribe of you being able to listen to yourself bloviate.

but for me I was not going to speak to him about potentially taking actions that would be potentially in direct opposition to her efforts

- you do realize that your endorsement letter probably hurt more than it helped. But of course, you seem to like that so that you can be the one to console and have the time to discuss what went wrong, how could we improve, etc..

in her rnc race without her knowledge would be unbelievably wrong to do, I told him as such and that if he wanted to know what I was involved in or not involved

- he never asked what you were or weren't involved in. He simply said to stay out of the race. Interesting how you spin words of others to your perceived benefit.

it he needed to speak to his mother on t and then I would be glad to share once she signed off on it. Maybe you think I should have spoken to him without her consent

- um, your response was to him, and only him. Not sure why you didn't add her into that conversation like you have here.

or maybe not I am not sure; that is for you to decide on what level of inclusion you feel makes sense; for me I wasn't going to undermine her efforts without her knowing about it. He didn't like my answer. So I am not sure if you are saying I should have taken his call and done what he was asking behind his mother efforts and without his mother signing off on it or not? Maybe I am just confused on that point?

- oh, there are a lot of things you are confused on. But of course, it will always come down to someone else's responsibility or ownership that needs to be addressed.

Finally you can include your wife in the stream or don't; but to me it is not appropriate to discuss this behind her back so I'll keep including her.

- right, so it is up to me to include MY wife in this stream or not, and yet you then decide to add her in? Pure arrogance.

- did you include Fon too?

- does she even know yet?

- you have told me that you have cut communications. This wasn't about her, it was about you. But again, add people into the mix so that you can have them feel sorry for you and how you're being treated. You are a sick individual.  You can't handle yourself man to man, and think that through text is how to be manly?

- this started from a missed call by YOU to ME. She wasn't included in that, so why include her in this? Because you can't resist doing so. It gives you something to talk to her about.


So if you want me to not contact her and to work to keep moving to separate, which she and I are doing,

- how hard is it to stop talking? To stop texting? To stop meeting?

- there are two reps and two staff members. Hmm, I am sure that you are good with numbers so do I need to do the math for you?  Isn't Keith in charge of staffing? Can't Keith figure out or be tasked with what to do to accommodate the office(s)?

- pathetic really, and if you could pull your head out of your ass for a second, you could see that.


on this then this isn't working in that direction and just puts more pressure on to communicate.

- oh I see, it is now my fault that is causing you to continue to work together.

- you are a total piece of shit.


MY response to YOU and your response to ME has nothing to do with her. We are talking about what you are saying, which are just platitudes. We are talking about you stopping communication, which you keep adding her in.  We are talking about YOU, not her.


As I said before, I am still awaiting a call back in regards to what you originally called to tell me. And I am still awaiting the text that you say you wrote out but never sent. Bottom line is I am still awaiting your apology for what YOU did to me and my kids, for looking me square in the eye and giving me your word that this would not happen yet forgetting about that. And finally I'm still awaiting for you to get the hell out of my family's life and concentrate on yours for a change.

I am assuming that you will not apologize to me since it has been over two weeks now, so good luck. I will pray for you and the work that the Holy Spirit has in front of him."          5/30/2015

    5/30/2015 6:33:52 PM(UTC+0)

WIN000295

Joe Gamrat and Keith Allard Text

To: +16164818728 Allard Keith 5/26/2015      5/26/2015 12:20:54 PM(UTC-4) Sent      Sent
        Yes       Yes

To: +16164818728 Allard Keith 6/3/2015       6/3/2015 2:52:54 PM(UTC-4)      Sent      Sent
        Ok        Yes

To: +16164818728 Allard Keith 6/9/2015       6/9/2015 5:04:25 PM(UTC-4)      Sent      Sent
        Call me later if you can. Yes

To: +16164818728 Allard Keith 6/24/2015      6/24/2015 9:19:52 PM(UTC-4)     Sent      Sent
        She replied ??  Yes

To: +16164818728 Allard Keith 6/30/2015      6/30/2015 1:07:41 PM(UTC-4)     Sent   ·  Sent
        It isn't a lie if she meets with him for lunch. He "is" a friend. If that happens. I need a picture of
the cars or something if he can do it. Thanks.      Yes

To: +16164818728 Allard Keith 6/30/2015      6/30/2015 6:16:48 PM(UTC-4)     Sent      Sent
        I'm wondering if they went to the royal park hotel/restaurant in Rochester?      Yes

To: +16164818728 Allard Keith 6/30/2015      6/30/2015 6:36:29 PM(UTC-4)     Sent      Sent
        Hmm. There is a Starbucks at Baldwin Crossing, before he would have gotten to 75.      Yes

To: +16164818728 Allard Keith 6/30/2015      6/30/2015 6:37:38 PM(UTC-4)     Sent      Sent
        Although there were entry of those between Oxford and there.  Yes

To: +16164818728 Allard Keith 6/30/2015      6/30/2015 6:44:43 PM(UTC-4)     Sent      Sent
        Crap. I'd probably check the hotels in the area.  Yes

To: +16164818728 Allard Keith 6/30/2015      6/30/2015 11:52:41 PM(UTC-4) Sent      Sent
        Do you know where they were supposed to stay tonight?  Or where the event set them up?
Thx.    Yes

To: +16164818728 Allard Keith 7/5/2015       7/5/2015 3:05:15 PM(UTC-4)      Sent      Sent
        Can I call you later today or evening.      Yes

To: +16164818728 Allard Keith 7/5/2015       7/5/2015 11:53:44 PM(UTC-4) Sent      Sent
        Good luck. She's going through the check register now. Wondering who Campaign Resource
Group is? And what they were paid for? And basically why Justin Conn hasn't been paid yet.      Yes

To: +16164818728 Allard Keith 7/6/2015       7/6/2015 9:28:34 AM(UTC-4)      Sent      Sent
        Call me later. I tried calling her three times, and like Friday it went straight to voicemail each
time.   Yes

To: +16164818728 Allard Keith 7/8/2015       7/8/2015 6:59:11 PM(UTC-4)      Sent      Sent
        Friday's woodland       Yes

WIN000296

To: +16164818728 Allard Keith 7/8/2015       7/8/2015 7:01:47 PM(UTC-4)    Sent    Sent
        I told Cindy I would be 2+ hours til home so not sure what you're going to txt her. Maybe we can discuss that message when you're here?       Yes

WIN000297

Joe Gamrat and Josh Cline Text

To: +18103385613 Cline Joshua 6/1/2015          6/1/2015 11:46:44 PM(UTC-4)   Sent      Sent
        Wow. That's all I can say. Wow. It will be a sad day for him when he is in front of the throne.
        Yes

From: +18103385613 Cline Joshua      6/10/2015      6/10/2015 4:20:58 PM(UTC-4)   Inbox    Read
        https://mobile.twitter.com/tpartyfortwo         Yes

To: +18103385613 Cline Joshua 6/10/2015       6/10/2015 4:29:46 PM(UTC-4)   Sent      Sent
        Ouch.  Yes

To: +18103385613 Cline Joshua 6/10/2015       6/10/2015 4:31:10 PM(UTC-4)   Sent      Sent
        I'd have to agree. Looks like a new Twitter account? Started today maybe?         Yes

From: +18103385613 Cline Joshua      6/12/2015      6/12/2015 4:54:26 PM(UTC-4)   Inbox    Read
        What u sent today? Or something before?       Yes

To: +18103385613 Cline Joshua 6/12/2015       6/12/2015 9:55:49 PM(UTC-4)   Sent      Sent
        The sooner I know the better. I probably need to "move" this thing by the end of the weekend.
        Yes

To: +18103385613 Cline Joshua 6/19/2015       6/19/2015 2:08:20 PM(UTC-4)   Sent      Sent
        Any word on desk       Yes

From: +18103385613 Cline Joshua      7/2/2015      7/2/2015 6:31:11 PM(UTC-4)   Inbox    Read
        Also, not sure if you saw or heard about my gay cousin private messaging both Todd and Cindy
this week.      Yes

From: +18103385613 Cline Joshua      7/9/2015      7/9/2015 1:55:22 PM(UTC-4)   Inbox    Read
        It is amazing. Wow.  Who would have guess all this.      Yes

To: +18103385613 Cline Joshua 7/9/2015       7/9/2015 2:00:54 PM(UTC-4)   Sent      Sent
        Just a reminder that blood is thicker than water. Sometimes we get blinded by friendships and
who we think someone is, but I think this proves it. Sad sad day. Yes

To: +18103385613 Cline Joshua 7/30/2015       7/30/2015 5:51:14 PM(UTC-4)   Sent      Sent
        There was something on the Twitter site and I think it was re:Todd.      Yes

WIN000298

Horr Text to Gamrat

5/16/2015 6:38:38 AM(UTC-4)   "+18108583287 David Horr"        iMessage: +18108583287
        +18108583287 David Horr

Burner phone audio evidence time to have an impartial party (ME!) reach out to the Courser camp

5/16/2015 6:39:56 AM(UTC-4)            iMessage: +18108583287

I went to sleep at 330 and woke at 530. She is gone, gas her jacket on but car is in drive. I think someone
came by and picked her up and they're discussing a plan at some local backwoods diner. I'm looking now
and then heading home.

5/16/2015 6:40:57 AM(UTC-4)   "+18108583287 David Horr"        iMessage: +18108583287
        +18108583287 David Horr

She left you in the middle of the night after confronting about the affair

5/16/2015 6:41:08 AM(UTC-4)   "+18108583287 David Horr"        iMessage: +18108583287
        +18108583287 David Horr

Sounds like abandonment to me

5/16/2015 6:41:41 AM(UTC-4)            iMessage: +18108583287

Just her and a coat. She could be out walking to figure out how to get out of her mess.

5/16/2015 6:41:43 AM(UTC-4)   "+18108583287 David Horr"        iMessage: +18108583287
        +18108583287 David Horr

You better lawyer up cya just in case...not kidding here

5/16/2015 6:43:08 AM(UTC-4)   "+18108583287 David Horr"        iMessage: +18108583287
        +18108583287 David Horr

Not trying to offend here at all and I apologize for asking this before I do...

5/16/2015 6:43:34 AM(UTC-4)            iMessage: +18108583287

I told my kids last night that I live them and am sorry for what is coming. And that I had hoped to avoid
them feeling it seeing any of it but it is unlikely. They seemed pretty good.

5/16/2015 6:43:47 AM(UTC-4)   "+18108583287 David Horr"        iMessage: +18108583287
        +18108583287 David Horr

With her world turned upside down could she be a threat to herself

5/16/2015 6:45:32 AM(UTC-4)                    iMessage: +18108583287

I thought about that too. In afraid she might be. I was worried when I didn't see her anywhere in the house, although I thought that bay have been better.  Thinking I might stumble upon her in garage or basement or something. If you know what I mean.

5/16/2015 6:45:49 AM(UTC-4)   "+18108583287 David Horr"          iMessage: +18108583287
                    +18108583287 David Horr

Does she have her phone?

5/16/2015 6:45:57 AM(UTC-4)                    iMessage: +18108583287

How quick is the turn around on the audio do you think?

5/16/2015 6:46:08 AM(UTC-4)   "+18108583287 David Horr"          iMessage: +18108583287
                    +18108583287 David Horr

Not sure

5/16/2015 6:46:24 AM(UTC-4)                    iMessage: +18108583287

Yes. I assume so. I wanted to check it last night after the confrontation because after I left the room she went into the bathroom Witt it. But, it was no where to be found when I looked at 330.

5/16/2015 6:47:03 AM(UTC-4)   "+18108583287 David Horr"          iMessage: +18108583287
                    +18108583287 David Horr

You didn't tell her you heard everything? The joining in shower, frequency of days this week etc?

5/16/2015 6:47:07 AM(UTC-4)   "+18108583287 David Horr"          iMessage: +18108583287
                    +18108583287 David Horr

Just a snippet

5/16/2015 6:48:16 AM(UTC-4)                    iMessage: +18108583287

Yes. I did ask her what room she was in and told her that it is disgusting and I hope he atleast wore a condom.

5/16/2015 6:48:38 AM(UTC-4)   "+18108583287 David Horr"          iMessage: +18108583287
                    +18108583287 David Horr

She may be with Todd then hashing out whatever alibis, excuses, ending it

5/16/2015 6:50:40 AM(UTC-4)                iMessage: +18108583287

That is what I assume. She probably was going to meet him but I moved her keys on her last night. :)

5/16/2015 6:50:40 AM(UTC-4)                iMessage: +18108583287

I told her there was a call and I was asked if it was me. I said yes, and the guy on the phone said you need to listen to all of this regarding your wife and that I would be getting a hard copy of the audio at some point, somehow. And that he said a few other things but it wasn't a discussion. It was that above and them audio.

5/16/2015 6:52:48 AM(UTC-4)                iMessage: +18108583287

I think she's probably out walking, clearing her head, and talking with Todd.

5/16/2015 7:01:10 AM(UTC-4)                iMessage: +18108583287

I found her. She's walked to a public boat launch and is sitting on the dock. Should I approach, do you think?

5/16/2015 7:15:47 AM(UTC-4)   "+18108583287 David Horr"            iMessage: +18108583287
              +18108583287 David Horr

No

5/16/2015 7:16:08 AM(UTC-4)   "+18108583287 David Horr"            iMessage: +18108583287
              +18108583287 David Horr

She needs time space maybe

5/16/2015 7:16:09 AM(UTC-4)                iMessage: +18108583287

I didn't. I came home and left her be.

5/16/2015 7:16:16 AM(UTC-4)                iMessage: +18108583287
              Yep

5/16/2015 7:16:25 AM(UTC-4)   "+18108583287 David Horr"            iMessage: +18108583287
              +18108583287 David Horr

Whew good call hopefully

WIN000301

5/16/2015 7:16:36 AM(UTC-4)   "+18108583287 David Horr"     iMessage: +18108583287
        +18108583287 David Horr

I'd let dust settle today

5/16/2015 7:17:40 AM(UTC-4)   "+18108583287 David Horr"     iMessage: +18108583287
        +18108583287 David Horr

Only thing you want to discuss is her ending it and moving on or leaving no other options on the table PERIOD

5/16/2015 7:17:51 AM(UTC-4)   "+18108583287 David Horr"     iMessage: +18108583287
        +18108583287 David Horr

My guy is unavailable until Monday

5/16/2015 7:18:06 AM(UTC-4)   "+18108583287 David Horr"     iMessage: +18108583287
        +18108583287 David Horr

I'll hit u up later breakfast with wife

5/16/2015 7:18:24 AM(UTC-4)     iMessage: +18108583287

Yes on letting dust settle. That's fine. I was just curious if it is hours (like same day) or a day or a week. Thanks. Enjoy!

5/16/2015 7:19:29 AM(UTC-4)   "+18108583287 David Horr"     iMessage: +18108583287
        +18108583287 David Horr

I'll ask

5/16/2015 7:19:37 AM(UTC-4)   "+18108583287 David Horr"     iMessage: +18108583287
        +18108583287 David Horr

Prayers bro

WIN000302

Joe Gamrat and Ben Graham text

To: +18106278121 Graham Ben5/26/2015  5/26/2015 6:54:35 PM(UTC-4) Sent  Sent
  Can you give me a call, have a couple of quick questions for you? Thanks.  Yes

To: +18106278121 Graham Ben5/26/2015  5/26/2015 10:05:13 PM(UTC-4) Sent  Sent
  Not trying to put you in the middle of any of this, just curious... Yes

To: +18106278121 Graham Ben5/26/2015  5/26/2015 10:21:37 PM(UTC-4) Sent  Sent
  I get that. I do. Yes

To: +18106278121 Graham Ben5/26/2015  5/26/2015 10:21:37 PM(UTC-4)   Unknown
  iPhoneRecentsLog

To: +18106278121 Graham Ben6/1/2015  6/1/2015 9:41:45 PM(UTC-4)   Unknown
  iPhoneRecentsLog

To: +18106278121 Graham Ben6/1/2015  6/1/2015 10:04:37 PM(UTC-4)   Unknown
  iPhoneRecentsLog

To: +18106278121 Graham Ben6/1/2015  6/1/2015 10:06:59 PM(UTC-4)   Unknown
  iPhoneRecentsLog

To: +18106278121 Graham Ben6/18/2015  6/18/2015 6:13:26 PM(UTC-4) Sent  Sent
  Can you call me?  I have a couple of easy questions. Thx.  Yes

To: +18106278121 Graham Ben6/18/2015  6/18/2015 6:13:26 PM(UTC-4)   Unknown
  iPhoneRecentsLog

WIN000303

Joe Gamrat Deleted Text

"text: They wanted to audio and I told them that I did not have it. Even if I get it, it would not bode well for me to release that. I plan on talking to Cindy tonight and telling her this:


- I need her to log into verizon and show me her phone account.  This will show me whether or not they have called each other. Which I assume they have.

- is she one bit regretful or remorseful? I haven't seen that yet, all I've seen is fear that this might go public.

- if she's talked to him, first why the f?  Then what has his family's reaction? Why hasn't he reached out to me to apologize?


Dan said the honest approach needs to be taken. Todd hasn't taken ownership of anything for 20 some years and he's not about to let him slip out this time. If necessary he said he'd come out and make a statement. Of course, they want to know what he knows and go from there. They also said that his marriage has been on the rocks for years and that they've sort of talked about divorcing once the kids are older. "


text: Sorry, it's got to be tough. It's easy for me to think of what you need or should do. But I'm not you. And if you come out, then they know that Ben told you and how does that look for Ben. He should tell you but I'm not sure that they see it that way. UGH!


"text: She was telling Todd, in all of his arrogance, last week Wednesday that she realized that he will not divorce Fon (she might divorce him) but he won't.l her. And that he will do what is necessary to stay married (that's BS) because that's who he is. But that she hadn't had that same thought for her and me - the goal being to stay married and make it work no matter what needed to be done.


Oh yeah, and she journaled on Friday for strength, discernment, courage, blah blah blah. Then said that she tried calling to ""talk"" but that I yelled, screamed, was vulgar, and am blaming her and especially Todd while not realizing that I/we have issues besides Todd. etc. and doesn't think that she loves me any more.  Like that's a surprise right?"

text: She was talking to Todd about how to see who had what access to what things in NB. The other conversation was that she was telling Todd that she told you to remove the key chain things and that you had said that she needed to do it, but then you did it so she didn't really know what that meant or

how that worked. Unbelievable. Maybe I'll ask to see her "systems" and see who has access. I'll update you later today...Q"6.U�W.....�....)U....  . ...... ....... ..............23578D93-9

text: Probably pissed that we removed her from all of Todds stuff

text: My thing ran out of battery so not sure of any other details.  She is planning on coming over this evening to see her dad in the am too.

text: It's all Joshua needed was confirmation from you, that's when the blackmailing started and them working with the speaker. And you wondered why I couldn't and can't confide in you. This isn't all of it but it's part of it. And you respond by defending yourself trying to say you went to a Christian friend . That shows me you still do not understand your role in all of this and ou

text: In regards to this, she asked who I shared pictures with and I said maybe or likely Keith as we were both po'd at them for how we were being treated but that I had deleted the pics after confronting her. I'm sure that meant squat to her as it is another instance of me sharing with others and not tell

"text: If you slam them tomorrow, I would like to somehow be included in the ""sharing"" of knowledge. I sent this to Cindy today (after I asked her last night if he was coming to the event or staying at the hotel as well and she didn't reply):

Please don't ""pretend"" to not know if he is coming to something or not. Especially something like this. It is very simple to tell me and you refuse, refuse to do it. I have asked repeatedly for it to stop and to be notified of any communication with him and still nothing - Thursday and Friday as prime examples. I can only assume that it is for one reason and it is that you are still interacting, communication, socializing, confiding with/in him. Sorry Cindy, but until you provide a smidgen of transparency with me and show or provide a perception that it is done, it is continuing. If that is the case, if it is not done and I see that continuing in any manner, then you have made your decision to leave.

So because you have created this reality and potential perception, all I can say is have fun on your walk around campus with him. I hope it's worth it. "

text: I want to scare the living shit out of them

text: I think the focus will be moved to the coverup. The coverup is what is concerning most people, including the investigation.

text: I know. I am dumbfounded. Why in Samhill would she reach out to Cindy to tell her that I friend requested her? Unless Todd has access to her Facebook and told Cindy? I canceled my request but will ask to see the text from Fon tonight.

text: I just think it's strange that both beds are used. I typically sleep in one and put my suitcase or bag on the other. You? Heat was high too which is just the way Cindy likes it.

"text: I don't think so. He just wanted to be sure that we knew. I told him that we will need to review with anyone that was involved and so we were going to wait. Here is his number if you want to do differently:

269-303-1027"

text: I don't know. I'm blocking their numbers for the weekend. Can't deal with their insanity. Tomorrows a state holid

"text: I almost threw up when I read this from Todd's email(?):

""In closing, my heart is broken for the spiritual health of our nation. My earnest hope and prayer in bringing this effort, and in all of my efforts, is to see the revival in all of our lives, our marriages, our families, our communities and of course for our nation, to be reawakened to the beauty, majesty and awesomeness of a loving God who in writing His love story to us has sent His one and only son to die for us and yet given us the freedom to accept or reject Him and His plan for our lives. In all this I will again ask you to recommit to praying for our nation and for the Leaders who are given by God to lead us forward in these precarious times."""

"text: Housekeeping usually makes both beds when they clean each day so both beds used yesterday?

FYI She checked in at 1:29a and he checked in at 7:51a Tuesday morning.

Called him at 7:21 for 4 minutes

Called her at 7:54 for 1 min

Called him at 8:13 for 1 min"

text: Hotel room is considered private.

text: Hotel has now told me that his reservation is for Tuesday and Wednesday, not Monday and Tuesday. S

"text: Hey, my apologies because I feel bad that I'm copying and pasting this to you. But here are some thoughts I have:


Tomorrow afternoon will be a press conference with Cindy in East Lansing. I am planning on going to that and supporting her in that statement. I don't know where this all goes eventually but I feel that it is MY duty to be there, even if she may ultimately not be able to see our marriage working. In my eyes, although I'm doing it for Cindy, I'm ultimately doing it for my kids and showing ◆.◆◆76.U◆......◆\...)U.... ...... ......... ..............5008FFC9-94DA-4FF5-BDB0-79244DD7D877Meghan said Joey is ticked off...Paige said she feels a"


text: Haha. Ok. Nothing yet but I know that she told "someone else" that she found a recorder. I'm sure it will get interesting. Appreciate your thoughts. I hope dinner was good. It looked excellent!


"text: Fox Detroit called and asked Cindy for comment. They said the story is running tomorrow. She said no comment. She is also planning on canceling our counseling season for tomorrow pm because she doesn't know where she'll be at mentally tomorrow and what she'll need to address. She is going to the GR zoo with the kids though.


I told her that fine, we'll push it off to a later date.


Should be interesting tomorrow. "


text: Ehh not much interaction with them thankfully. Todd was in a weird mood


text: Driving home now. Not sure what she's doing tonight. I may have dinner with Keith.

"text: Doesn't appear to be jailbroken or any weird apps on my end. Hmm.

Joey did tell me that when he talked to Cindy she sounded really bad - tired, haggard, etc. :)

By the way, he obviously didn't take a shower this am as the shower curtain was ""out"" of the tub? Must have had a bath last night?

Verizon website says *67 will provide the call receiver with ""private"", ""anonymous"", or ""restricted"""

text: Did Todd's privileges get removed from Cindy's Nationbuilder and vice versa? And that would be for any and all of Cindy's usernames on Todd's?

text: Cindy told me she was contacted by Chad Livingood of the Free Press and said that he talked to Todd regarding and audio of Todd admitting to the affair. Also told her that he has audio of the three of them at the State House where she admits to it as well. She asked me to pray about it and said it will likely come out tonight or tomorrow. They had video cameras at Todd's office this morning.

"text: Cindy has been making plans for DC to leave 4/8 am, return 4/10 pm (of course I don't know this!).

Although, she now has two meetings next week on 4/8 pm that she needs to be at, so??? Unless she leaves late from metro on 4/8 I'm thinking she might not be going. "

text: Cindy also told me that apparently there's nothing she can do because I said "obviously others know about what is going on". She said then it doesn't matter does it?  I said sure it does, you can try to save your marriage and family by stopping what you're doing. Also, I don't know what will happen. Maybe nothing. Maybe something. All I can tell you is that you need to end it now.

"text: Cin It is not up to me to go into your computer to get the files, it is up to you to take the step and give them to me. I only asked for the computer because a week had went by and you still didn't give them to me. You used your computer to store and listen to hundreds of hours recordings of my private conversations. If you cared you would see that giving me the files and showing me that everything is erased would be a healing step for me and go a long way for you rebuilding trust. You had your computer out in the table while I was gone at my moms then Saugatuck the entire time. Yet for the two days before that when I was gone and you had supposedly found the files, your computer was locked in your truck and not brought in the house.

You had an opportunity to really help heal in this, I told you it would help to give me the files, you knew it and said you would, and yet you have done everything to not give them when you could have easily sent them to me or given them to me on a memory stick, and now you are blaming me for it,

Me The files were located on Thursday. I did not bring my computer in the house Thursday evening after Meghan's game and the movie. Friday morning y.. �"

text: Apparently Cindy has a pretty big meeting tomorrow with an unnamed person(s) to discuss the hotel incident and maybe others(?). She told me "you may want to pray about it...or maybe you don't want to pray about it."  Sounds like she's getting called on the carpet. She did say "I guess it is what it is".

WIN000309

| STATE OF MICHIGAN 71-A   JUDICIAL   DISTRICT | AFFIDAVIT FOR SEARCH WARRANT | CASE NO. |
|---|---|---|

Police Agency Report Number:MSP 16-256-15

D/Sgt. Kraig Britvec Michigan State Police, affiant, states that:

A.  The person, place, or thing to be searched is described as and is located at:

Sprint PCS Custodian of records, 6480 Sprint Pkwy, Overland Park, Kansas 66251.

B.  The PROPERTY to be searched for, seized, and searched if found, is specifically described as:

Evidence of the crime of extortion including but not limited too; The following records in the custody and control of Sprint PCS, including records stored on backup media:

1.  Any and all subscriber information for wireless number 810-858-3287 between 05-01-2015 to date, including location of purchase, date of purchase and method of payment.
2.  All email accounts associated with wireless number 810-858-3287
3.  All connection logs and records of user activity for wireless phone 810-858-3287 including:
    a.  Connection times and cell tower locations of connection.
    b.  Telephone Numbers of other phones called by 810-858-3287 and the duration of calls
    c.  Telephone Numbers of other phones texted by 810-858-3287
    d.  Telephone numbers that called 810-858-3287 and the duration of calls
    e.  Telephone caller identification records;

4.  Credit card account information associated with wireless phone number 810-858-3287

5.  GPS locations on file for wireless phone number 810-858-3257

6.  Current status (active or inactive) of wireless phone number 810-858-3287

7.  IP addresses of any internet connections made by wireless phone 810-858-3287

8.  Any other records related to the above-referenced names and user names, including, without limitation, correspondence, complaint or abuse records, billing records, records of contact by any person or entity about the above-referenced names and user names, and any other subscriber information which does not require or result in notification of the subscriber of this request for information.

C.  The FACTS establishing probable cause or the grounds for the search are:

1.  D/Sgt. Kraig Britvec assigned to the Michigan State Police Special Operations Division , hereinafter referred to as Affiant, has been a law enforcement officer employed with the Michigan State Police since January of 1990 and is currently assigned to investigations with the Michigan State Police Capitol security section in Lansing, MI as an Investigator, has 28 years of law enforcement investigative experience.

2.  Affiant is investigating an extortion of former State Representative Todd Courser.

3.  Todd Courser stated that he had an affair with former State Representative Cindy Gamrat

4.  Todd Courser has received numerous text messages from phone number 313-421-5345 threatening to expose the affair unless he resigned from office.

WIN000310

5.  A search warrant was obtained for information on 313-421-5345.

6.  Information obtained through this search warrant showed that phone 313-421-5345 was used in the vicinity of Domtar Paper Products in Port Huron Michigan.

7.  Domtar Paper Products is a client of Joseph Gamrat.

8.  Joseph Gamrat is the husband of former State Representative Cindy Gamrat

9.  Joseph Gamrat has worked at the Domtar Paper Products site during the time frame that the texting was occurring.

10.  810-858-3287 is the first phone number contacted by phone 313-421-5345.

11.  A search of the number 810-858-3287 by the Michigan State Police Criminal Intelligence Unit showed that this number is serviced by Sprint Spectrum L.P (Sprint PCS).

12.  The Affiant knows that 810-858-3287 is David Horr's cell phone number.

13.  David Horr is employed by Huffmaster Crisis Response and provides security at Domtar Paper Corporation.

14.  Through training and experience, Affiant knows that Sprint Spectrum L.P. (Sprint PCS) maintains records listed in section "B" as part of their routine cellular phone service provider business practice.  These records include subscriber's names, addresses, GPS locations, status of the account(s), telephone numbers, telephone caller identification records, IP connection logs, credit card numbers, contact information, billing records, correspondence, complaint or abuse records, and records of prior contact by other law enforcement agencies.

15.  The business records requested will provide evidence that will assist in determining the identity of the person or persons involved in Extortion contrary to MCL 750.213

IN CONSIDERATION OF THE FOREGOING, Affiant request this Honorable Court issue a Warrant to search for and seize the property specified in Section "B" above from Sprint PCS, then to search any items created, modified or stored in electronic or magnetic form and any data, image, or information that is capable of being read or interpreted by a computer for the property specified above.

Further Affiant sayeth not.

This affidavit consists of:  2 pages

_____
Affiant

Reviewed on: _____
                      Date

Subscribed and sworn
before me on: _____9/3,/,5_____  11:20 Am
                                   Date / Time

By: _____
         Prosecuting Official

_____
Judge / Magistrate

WIN000311

| STATE OF MICHIGAN<br>71-A   JUDICIAL<br>DISTRICT | SEARCH WARRANT | CASE NO. |
|---|---|---|

TO THE SHERIFF OR ANY PEACE OFFICER: Police Agency Report Number: MSP 16-256-15

D/Sgt. Kraig Britvec Michigan State Police, affiant, states that:

A.  The person, place, or thing to be searched is described as and is located at:

   Sprint PCS Custodian of records, 6480 Sprint Pkwy, Overland Park, Kansas 66251.

B.  The PROPERTY to be searched for, seized, and searched if found, is specifically described as:
Evidence of the crime of extortion including but not limited too; The following records in the custody and control
of Sprint PCS, including records stored on backup media:

1.      Any and all subscriber information for wireless number 810-858-3287 between 05-01-2015 to date,
including location of purchase, date of purchase and method of payment.
2.  All email accounts associated with wireless number 810-858-3287
3.      All connection logs and records of user activity for wireless phone 810-858-3287 including:
a.      Connection times and cell tower locations of connection.
b.      Telephone Numbers of other phones called by 810-858-3287 and the duration of calls
c.      Telephone Numbers of other phones texted by 810-858-3287
d.      Telephone numbers that called 810-858-3287 and the duration of calls
e.      Telephone caller identification records;

4. Credit card account information associated with wireless phone number 810-858-3287

5. GPS locations on file for wireless phone number 810-858-3257

6. Current status (active or inactive) of wireless phone number 810-858-3287

7. IP addresses of any internet connections made by wireless phone 810-858-3287

8. Any other records related to the above-referenced names and user names, including, without limitation,
correspondence, complaint or abuse records, billing records, records of contact by any person or entity about
the above-referenced names and user names, and any other subscriber information which does not require or
result in notification of the subscriber of this request for information.


**IN THE NAME OF THE PEOPLE OF THE STATE OF MICHIGAN:** I have found that probable cause exists
and you are commanded to make the search and seize the described property.  Leave a copy of this warrant
with affidavit attached and tabulation (a written inventory) of all property taken with the person from whom the
property was taken or at the premises.  You are further commanded to promptly return this warrant and
tabulation to the court.

Issued: _9/30/15  11:20 Am_           _____   _P31412_

          Date / Time                    Judge / Magistrate        Bar no.

WIN000312

| STATE OF MICHIGAN 71-A    JUDICIAL DISTRICT | RETURN AND TABULATION | CASE NO. |
|---|---|---|

Search was made: __10-5-15__     and the following property was seized:
                     Date

28 MB OF INFORMATION ON SPRINT CELL PHONE 810-858-3287. EMAILED FROM SHAWNA SALLAZ OF SPRINT SUBPOENA COMPLIANCE.

_____
Officer

Copy of affidavit, warrant, and tabulation served on: __SPRINT SUBPOENA COMPLIANCE__
                                                        Name

Tabulation filed: _____
                        Date

WIN000313

| STATE OF MICHIGAN 71-A JUDICIAL DISTRICT | AFFIDAVIT FOR SEARCH WARRANT | CASE NO. |
|---|---|---|

Police Agency Report Number:MSP 16-256-15

D/Sgt. Kraig Britvec Michigan State Police, affiant, states that:

A. The person, place, or thing to be searched is described as and is located at:

Sprint telephone #810-858-3287 owned by David Horr of 3055 Sylvan Drive, Fort Gratiot Michigan 48059.

B. The PROPERTY to be searched for, seized, and searched if found, is specifically described as:

Evidence of the crime of extortion including but not limited too; The following item and electronically stored contents in the custody and control of David Horr.

1. Sprint PCS telephone 810-858-3287 and all of its electronically stored contents including but not limited to text messages sent and received, calls received and sent, contact list, E-mail, photographs, GPS information, Internet use and IP addresses and any other electronically stored data.

C. The FACTS establishing probable cause or the grounds for the search are:

1. D/Sgt. Kraig Britvec assigned to the Michigan State Police Special Operations Division , hereinafter referred to as Affiant, has been a law enforcement officer employed with the Michigan State Police since January of 1990 and is currently assigned to investigations with the Michigan State Police Capitol security section in Lansing, MI as an Investigator, has 28 years of law enforcement investigative experience.

2. Affiant is investigating an extortion of former State Representative Todd Courser.

3. Todd Courser stated that he had an affair with former State Representative Cindy Gamrat

4. Todd Courser has received numerous text messages from phone number 313-421-5345 threatening to expose the affair unless he resigned from office.

5. A search warrant was obtained for information on 313-421-5345.

6. Information obtained through this search warrant showed that phone 313-421-5345 was used in the vicinity of Domtar Paper Products in Port Huron Michigan.

7. Domtar Paper Products is a client of Joseph Gamrat.

8. Joseph Gamrat is the husband of former State Representative Cindy Gamrat

9. Joseph Gamrat has worked at the Domtar Paper Products site during the time frame that the texting was occurring.

10. 810-858-3287 is the first phone number contacted by phone 313-421-5345.

11. A search of the number 810-858-3287 by the Michigan State Police Criminal Intelligence Unit showed that this number is serviced by Sprint Spectrum L.P (Sprint PCS).

12. The Affiant knows that 810-858-3287 is David Horr's cell phone number.

13. David Horr is employed by Huffmaster Crisis Response and provides security at Domtar Paper

WIN000314

Corporation.

14. Affiant knows that David Horr's telephone was the first phone contacted by the extortionist telephone.

15. Through training and experience the affiant knows that the extortionist would test the phone on a trusted connection.

16. The data in David Horr's phone could provide evidence that will assist in determining the identity of the person or persons involved in Extortion contrary to MCL 750.213

IN CONSIDERATION OF THE FOREGOING, Affiant request this Honorable Court issue a Warrant to search for and seize the property specified in Section "B" above from David Horr, then to search for any items created, modified or stored in electronic or magnetic form and any data, image, or information that is capable of being read or interpreted by a computer for the property specified above.

Further Affiant sayeth not.

This affidavit consists of:  2 pages

_____
Affiant

Reviewed on: _____
             Date

Subscribed and sworn
before me on: _____9/20/15___11:20 Am___
                   Date / Time

_____
By:
Prosecuting Official

_____
Judge / Magistrate

WIN000315

| STATE OF MICHIGAN | SEARCH WARRANT | CASE NO. |
|---|---|---|
| 71-A   JUDICIAL<br>DISTRICT | | |

TO THE SHERIFF OR ANY PEACE OFFICER: Police Agency Report Number: MSP 16-256-15

D/Sgt. Kraig Britvec Michigan State Police, affiant, states that:

A.  The person, place, or thing to be searched is described as and is located at:

**IN THE NAME OF THE PEOPLE OF THE STATE OF MICHIGAN:** I have found that probable cause exists and you are commanded to make the search and seize the described property.  Leave a copy of this warrant with affidavit attached and tabulation (a written inventory) of all property taken with the person from whom the property was taken or at the premises.  You are further commanded to promptly return this warrant and tabulation to the court.

Issued:  ___9/30/15   11:20  AM___     _____     _____

        Date / Time            Judge / Magistrate        Bar no.

WIN000316

| STATE OF MICHIGAN 71-A   JUDICIAL DISTRICT | RETURN AND TABULATION | CASE NO. |
| --- | --- | --- |

Search was made: ___9-30-15___   and the following property was seized:
_Date_

I-PHONE 4 BELONGING TO DAVID HORR

PHONE # 810-858-3787,

_____
/Officer

Copy of affidavit, warrant, and tabulation served on: ___DAVID HORR___
_Name_

Tabulation filed: _____
_Date_

WIN000317

| Calling Number | Called Number | Dialed Digits | M_R_# | Start Date | End Date | dur | NEIC | Repoll | 1st cell | Lst Cell |
|---|---|---|---|---|---|---|---|---|---|---|
| (810) 858-3287 | (260) 504-6649 | (260) 504-6649 | Outbound | 05/15/2015 14:24:33 | 05/15/2015 14:24:34 | 1 | 426 | 209 | 12459 | 12459 |
| (810) 858-3287 | (260) 504-6649 | (260) 504-6649 | Outbound | 05/15/2015 14:24:33 | 05/15/2015 14:24:34 | 1 | 426 | 209 | 12459 | 12459 |
| (810) 858-3287 | (260) 504-6649 | B672605046649 | Outbound | 05/15/2015 14:54:28 | 05/15/2015 14:56:44 | 136 | 426 | 209 | 12459 | 12459 |
| (260) 504-6649 | (810) 858-3287 | | Inbound | 05/16/2015 05:59:35 | 05/16/2015 05:59:35 | 0 | 227 | 294 | 0 | 0 |
| (810) 858-3287 | (260) 504-6649 | (260) 504-6649 | Outbound | 05/18/2015 15:28:42 | 05/18/2015 15:28:49 | 7 | 426 | 209 | 22455 | 22455 |
| (810) 858-3287 | (260) 504-6649 | (260) 504-6649 | Outbound | 05/18/2015 15:29:13 | 05/18/2015 15:32:39 | 206 | 426 | 209 | 12455 | 12455 |
| (810) 858-3287 | (260) 504-6649 | (260) 504-6649 | Outbound | 05/19/2015 17:34:02 | 05/19/2015 17:35:49 | 107 | 426 | 209 | 22450 | 22450 |
| (260) 504-6649 | (810) 858-3287 | (810) 893-9192 | Inbound | 05/19/2015 17:36:58 | 05/19/2015 17:37:33 | 35 | 426 | 209 | 22450 | 22450 |
| (260) 504-6649 | (810) 858-3287 | | Inbound | 06/10/2015 09:56:23 | 06/10/2015 09:56:23 | 0 | 227 | 509 | 0 | 0 |
| (260) 504-6649 | (810) 858-3287 | (810) 893-9402 | Inbound | 09/09/2015 12:23:56 | 09/09/2015 12:24:26 | 30 | 426 | 209 | 12459 | 12459 |
| (260) 504-6649 | (810) 858-3287 | (810) 893-9312 | Inbound | 09/09/2015 12:44:10 | 09/09/2015 12:44:30 | 20 | 426 | 209 | 12459 | 12459 |
| (260) 504-6649 | (810) 858-3287 | (810) 893-9292 | Inbound | 09/16/2015 13:40:14 | 09/16/2015 13:40:53 | 39 | 426 | 209 | 12459 | 12459 |

WIN000318

**HOT CALL LIST 810-858-3287**

| Contact ID | Name | % | Count | Date Range |
|---|---|---|---|---|
| Contact ID 13333 | | 63.4 % | 9141 | 05/01/2015 to 09/30/2015 |
| Contact ID (810) 858-3249 | AMY BENNETT-HORR | 11.8 % | 1708 | 05/01/2015 to 09/30/2015 |
| Contact ID (908) 507-8466 | DOUGLAS HORR | 2.8 % | 410 | 05/05/2015 to 09/25/2015 |
| Contact ID (810) 488-1205 | ALAN LUZYNSKI | 2.2 % | 312 | 06/08/2015 to 09/05/2015 |
| Contact ID (810) 479-6039 | BRENDA DIONNE | 2.0 % | 285 | 05/06/2015 to 09/27/2015 |
| Contact ID (810) 533-0395 | TIMOTHY AINSWORTH | 1.4 % | 197 | 05/01/2015 to 09/08/2015 |
| Contact ID (810) 531-7066 | PENNY MERTZ | 1.1 % | 158 | 06/19/2015 to 08/19/2015 |
| Contact ID (unknown) | | 1.0 % | 150 | 05/01/2015 to 09/30/2015 |
| Contact ID (586) 801-6068 | DIANNA MAXWELL | 0.9 % | 126 | 05/28/2015 to 09/28/2015 |
| Contact ID (810) 858-1950 | CAROL HILL | 0.7 % | 96 | 06/21/2015 to 08/06/2015 |
| Contact ID (810) 650-1391 | EB EDDY PAPER | 0.6 % | 93 | 05/01/2015 to 09/30/2015 |
| Contact ID (810) 479-1662 | | 0.6 % | 85 | 05/05/2015 to 09/22/2015 |
| Contact ID (810) 841-3377 | JAY KASZICA | 0.6 % | 82 | 05/21/2015 to 09/12/2015 |
| Contact ID (973) 670-4839 | MARK GALLAGHER | 0.6 % | 80 | 05/05/2015 to 09/22/2015 |
| Contact ID 9343 | | 0.5 % | 71 | 05/04/2015 to 09/30/2015 |
| Contact ID (810) 531-2184 | EDWARD THOMAS | 0.5 % | 69 | 06/30/2015 to 09/10/2015 |
| Contact ID 124273 | | 0.5 % | 66 | 05/02/2015 to 09/30/2015 |
| Contact ID (810) 479-3652 | AUDREY CORNELL | 0.4 % | 53 | 05/11/2015 to 09/04/2015 |
| Contact ID (989) 400-9666 | ANNA DENSLOW | 0.4 % | 53 | 07/01/2015 to 09/28/2015 |
| Contact ID (313) 623-7072 | NANCY BETTS | 0.3 % | 48 | 05/12/2015 to 08/04/2015 |
| Contact ID (989) 400-6163 | JOE DENSLOW | 0.3 % | 45 | 06/14/2015 to 09/29/2015 |
| Contact ID (810) 333-5551 | CHAD DEJOHN | 0.3 % | 41 | 07/02/2015 to 08/06/2015 |
| Contact ID (810) 157-7842 | KEVIN STOVER | 0.3 % | 41 | 05/28/2015 to 06/23/2015 |
| Contact ID (810) 824-9748 | GLENN TAYLOR | 0.3 % | 38 | 06/12/2015 to 09/24/2015 |
| Contact ID (810) 941-9975 | | 0.3 % | 38 | 05/13/2015 to 09/24/2015 |
| Contact ID (989) 255-7361 | NATHAN STRUBLE | 0.3 % | 36 | 07/04/2015 to 07/01/2015 |
| Contact ID (810) 610-0087 | | 0.3 % | 34 | 09/25/2015 to 09/29/2015 |

- 1 -

WIN000319

HOT CALL LIST 810-858-3287

| | | | |
|---|---|---|---|
| Contact ID (810) 531-0010   RAPHAEL JAWOR | 0.2 % | 35 | 06/17/2015 to 06/18/2015 |
| Contact ID (586) 337-7815 | 0.2 % | 33 | 05/13/2015 to 05/15/2015 |
| Contact ID (810) 841-8580   KAYLA HORR | 0.2 % | 32 | 05/07/2015 to 09/26/2015 |
| Contact ID (810) 937-6823   GIROUX WHETSTONE | 0.2 % | 27 | 09/16/2015 to 09/19/2015 |
| Contact ID (419) 356-3884 | 0.2 % | 27 | 05/04/2015 to 09/30/2015 |
| Contact ID (810) 858-3172 | 0.2 % | 26 | 06/07/2015 to 06/18/2015 |
| Contact ID (810) 385-7235   AMY HORR | 0.1 % | 21 | 05/08/2015 to 09/25/2015 |
| Contact ID (810) 841-5324 | 0.1 % | 19 | 06/11/2015 to 06/11/2015 |
| Contact ID (810) 858-2107 | 0.1 % | 18 | 05/08/2015 to 08/07/2015 |
| Contact ID (810) 985-4551   AMERIFIRST HOME MOR | 0.1 % | 18 | 06/19/2015 to 08/21/2015 |
| Contact ID (810) 984-9563   DAVID HORR | 0.1 % | 17 | 05/06/2015 to 09/30/2015 |
| Contact ID (810) 334-7337   JENNIFER WOODARD | 0.1 % | 17 | 06/05/2015 to 06/06/2015 |
| Contact ID (810) 887-9550   TIMOTHY BENNETT | 0.1 % | 17 | 05/31/2015 to 09/11/2015 |
| Contact ID (586) 524-0314   DOUGLAS RICHTER | 0.1 % | 17 | 05/01/2015 to 09/25/2015 |
| Contact ID (856) 889-6412 | 0.1 % | 16 | 05/01/2015 to 09/07/2015 |
| Contact ID (801) 433-6507   FREEDOM DIRECT CORP | 0.1 % | 15 | 06/03/2015 to 08/31/2015 |
| Contact ID (313) 373-3000   QUICKEN LOANS | 0.1 % | 14 | 05/04/2015 to 07/10/2015 |
| Contact ID (810) 488-1063 | 0.1 % | 13 | 06/12/2015 to 06/12/2015 |
| Contact ID (810) 543-0080 | 0.1 % | 13 | 06/04/2015 to 06/06/2015 |
| Contact ID (810) 531-6202   ROBERT GROSS | 0.1 % | 13 | 08/26/2015 to 09/22/2015 |
| Contact ID (810) 407-4020   ROBERTA SACHARSKI | 0.1 % | 12 | 08/21/2015 to 09/29/2015 |
| Contact ID (810) 294-3533   BRIAN A WHITE | 0.1 % | 12 | 07/02/2015 to 07/08/2015 |
| Contact ID (810) 650-6917   CHRISTINA MEAD | 0.1 % | 12 | 09/01/2015 to 09/01/2015 |
| Contact ID (810) 479-1356 | 0.1 % | 11 | 07/28/2015 to 09/07/2015 |
| Contact ID (586) 850-8153   REBECCA EMERSON | 0.1 % | 11 | 05/27/2015 to 09/25/2015 |
| Contact ID (419) 874-0279   DIANE HORR | 0.1 % | 11 | 06/02/2015 to 09/25/2015 |
| Contact ID (260) 504-6640 | 0.1 % | 11 | 05/07/2015 to 09/16/2015 |
| Contact ID (810) 650-7518 | 0.1 % | 11 | 05/29/2015 to 09/10/2015 |

- 2 -

WIN000320

HOT CALL LIST 810-858-3287

| | | | |
|---|---|---|---|
| Contact ID (810) 882-8132  JOSEPH TANGNEY | 0.1 % | 9 | 05/21/2015 to 05/23/2015 |
| Contact ID (810) 300-6296  ANDREW OLIVER | 0.1 % | 8 | 09/10/2015 to 09/10/2015 |
| Contact ID (810) 705-2298 | 0.1 % | 8 | 06/19/2015 to 06/19/2015 |
| Contact ID (855) 404-0163 | 0.1 % | 8 | 08/21/2015 to 08/28/2015 |
| Contact ID 3344 | 0.0 % | 7 | 05/07/2015 to 08/26/2015 |
| Contact ID (989) 428-4520  AMVETS POST 115 | 0.0 % | 7 | 07/21/2015 to 08/26/2015 |
| Contact ID (810) 956-5975 | 0.0 % | 7 | 06/01/2015 to 06/02/2015 |
| Contact ID 183 | 0.0 % | 7 | 05/09/2015 to 09/02/2015 |
| Contact ID (800) 266-2278 | 0.0 % | 7 | 08/30/2015 to 09/03/2015 |
| Contact ID (810) 434-0263  TIM LUKAS | 0.0 % | 6 | 08/27/2015 to 09/03/2015 |
| Contact ID (248) 588-1600  HUFFMASTER CRISIS RESI | 0.0 % | 6 | 07/17/2015 to 09/24/2015 |
| Contact ID (810) 956-0577  HALEY WEICHT | 0.0 % | 6 | 06/02/2015 to 06/02/2015 |
| Contact ID (810) 479-6817  HALEY WEICHT | 0.0 % | 6 | 09/19/2015 to 09/19/2015 |
| Contact ID (313) 373-6600  IN HOUSE REALTY | 0.0 % | 6 | 06/05/2015 to 07/22/2015 |
| Contact ID (810) 650-6778  TERRANCE HARTMAN | 0.0 % | 6 | 05/27/2015 to 05/27/2015 |
| Contact ID (810) 434-8679  ROBERT KIDD | 0.0 % | 6 | 08/06/2015 to 08/06/2015 |
| Contact ID (810) 987-3336  KEARNS INSURANCE AGB | 0.0 % | 6 | 07/31/2015 to 08/03/2015 |
| Contact ID (810) 982-3343  FLOORING EDGE | 0.0 % | 6 | 08/26/2015 to 09/16/2015 |
| Contact ID (313) 338-2388 | 0.0 % | 5 | 06/04/2015 to 06/22/2015 |
| Contact ID 265265 | 0.0 % | 5 | 06/28/2015 to 07/09/2015 |
| Contact ID (810) 966-6901  C&C MUFFLER BRAKES TI | 0.0 % | 5 | 06/19/2015 to 07/01/2015 |
| Contact ID (989) 439-5965  D/SGT KRAUG BRITVEC | 0.0 % | 5 | 05/22/2015 to 09/10/2015 |
| Contact ID 878-8787 | 0.0 % | 5 | 05/30/2015 to 09/10/2015 |
| Contact ID (810) 434-7859  JODY FOGLESONG | 0.0 % | 5 | 05/02/2015 to 05/03/2015 |
| Contact ID (810) 689-8112  MASON HOLBWICK | 0.0 % | 5 | 09/10/2015 to 09/07/2015 |
| Contact ID 2222 | 0.0 % | 5 | 05/15/2015 to 09/10/2015 |
| Contact ID (810) 982-1191  DOMTAR | 0.0 % | 5 | 05/19/2015 to 09/10/2015 |
| Contact ID (810) 984-2457  BROTHERS PARTY RENTA | 0.0 % | 4 | 06/23/2015 to 06/23/2015 |

- 3 -

WIN000321

HOT CALL LIST 810-858-3287

| | | | |
|---|---|---|---|
| Contact ID 19329 | 0.0 % | 4 | 06/14/2015 to 09/12/2015 |
| Contact ID (248) 202-9953 | 0.0 % | 4 | 07/29/2015 to 07/30/2015 |
| Contact ID (810) 989-2049  ART VAN FURNITURE | 0.0 % | 4 | 08/27/2015 to 08/28/2015 |
| Contact ID (810) 385-5186  MARTHA BENNETT | 0.0 % | 4 | 08/30/2015 to 09/24/2015 |
| Contact ID (810) 334-8523  KEVIN WILLIAMS | 0.0 % | 4 | 07/12/2015 to 09/03/2015 |
| Contact ID (248) 786-9628  RACHEL MARTINI | 0.0 % | 4 | 08/19/2015 to 09/10/2015 |
| Contact ID (248) 254-2080  SAMANTHA SHARPE | 0.0 % | 4 | 06/02/2015 to 06/02/2015 |
| Contact ID (810) 300-7510 | 0.0 % | 4 | 05/10/2015 to 09/17/2015 |
| Contact ID (810) 327-8010  BELLE TIRE FORT GRATIO | 0.0 % | 4 | 05/20/2015 to 06/01/2015 |
| Contact ID (313) 230-1182 | 0.0 % | 4 | 05/26/2015 to 06/04/2015 |
| Contact ID (810) 223-8426  PATRICIA CLAUS | 0.0 % | 4 | 08/06/2015 to 08/12/2015 |
| Contact ID (810) 385-0600  MICHAEL GARDNER | 0.0 % | 3 | 07/03/2015 to 07/09/2015 |
| Contact ID 6722 | 0.0 % | 3 | 07/07/2015 to 09/04/2015 |
| Contact ID (810) 705-3499  SARA THOMAS | 0.0 % | 3 | 08/09/2015 to 08/09/2015 |
| Contact ID (810) 292-4455  KELLI LANGSTON | 0.0 % | 3 | 06/01/2015 to 06/01/2015 |
| Contact ID (248) 808-6755  MARTIN POWERS | 0.0 % | 3 | 09/18/2015 to 09/24/2015 |
| Contact ID (801) 545-1800 | 0.0 % | 3 | 06/08/2015 to 06/19/2015 |
| Contact ID (810) 385-4466  GAYE SKERRATT | 0.0 % | 3 | 07/14/2015 to 07/16/2015 |
| Contact ID (586) 770-6211  JESSICA HENNETT | 0.0 % | 3 | 07/16/2015 to 07/24/2015 |
| Contact ID (810) 385-8773  RED LOBSTER | 0.0 % | 3 | 06/16/2015 to 08/18/2015 |
| Contact ID (810) 455-8495  DOUGLAS PARSONS | 0.0 % | 3 | 06/15/2015 to 06/15/2015 |
| Contact ID 9369 | 0.0 % | 3 | 06/05/2015 to 06/05/2015 |
| Contact ID (323) 531-7108 | 0.0 % | 3 | 05/28/2015 to 05/29/2015 |
| Contact ID (586) 943-0201  AMANDA WOOD | 0.0 % | 3 | 06/08/2015 to 06/10/2015 |
| Contact ID (810) 357-3927  TIMOTHY PETHO | 0.0 % | 3 | 05/10/2015 to 05/15/2015 |
| Contact ID (313) 421-5345 | 0.0 % | 3 | 05/19/2015 to 05/19/2015 |
| Contact ID (855) 255-0402 | 0.0 % | 3 | 05/07/2015 to 05/27/2015 |
| Contact ID (989) 426-4482  FRANCIS & RON? SCHU | 0.0 % | 2 | 05/26/2015 to 05/26/2015 |

- 4 -

WIN000322

HOT CALL LIST 810-858-3287

| Contact ID (810) 385-2168 | | 0.0 % | 2 | 08/14/2015 to 08/14/2015 |
|---|---|---|---|---|
| Contact ID 81888 | | 0.0 % | 2 | 07/23/2015 to 07/23/2015 |
| Contact ID (810) 385-6063 | LEN'S POOL & SPA INC | 0.0 % | 2 | 08/26/2015 to 08/26/2015 |
| Contact ID 22622 | | 0.0 % | 2 | 06/18/2015 to 06/18/2015 |
| Contact ID (810) 385-7529 | KIM & LEONARD BALINSE | 0.0 % | 2 | 08/29/2015 to 08/29/2015 |
| Contact ID (810) 984-0100 | LIGHTHOUSE INSURANCE | 0.0 % | 2 | 07/21/2015 to 07/21/2015 |
| Contact ID (313) 742-4542 | TERRANCE BELL | 0.0 % | 2 | 09/03/2015 to 09/17/2015 |
| Contact ID 4420 | | 0.0 % | 2 | 08/17/2015 to 08/17/2015 |
| Contact ID (810) 982-8575 | FLAGSHIP COMMUNITY F | 0.0 % | 2 | 07/16/2015 to 07/16/2015 |
| Contact ID (973) 328-0686 | FEDEX OFFICE PRINT & S | 0.0 % | 2 | 07/07/2015 to 07/07/2015 |
| Contact ID (313) 373-1269 | QUICKEN LOANS | 0.0 % | 2 | 06/03/2015 to 06/04/2015 |
| Contact ID (810) 385-2222 | SARENITY APPAREL FATH | 0.0 % | 2 | 08/13/2015 to 08/13/2015 |
| Contact ID (810) 385-4503 | BELLE TIRE FORT GRATIO | 0.0 % | 2 | 06/03/2015 to 06/13/2015 |
| Contact ID (810) 385-2100 | MEIJER INC | 0.0 % | 2 | 08/14/2015 to 08/14/2015 |
| Contact ID (888) 255-7801 | TOTAL HOME LENDING | 0.0 % | 2 | 08/22/2015 to 08/25/2015 |
| Contact ID (810) 357-8426 | CHRIS CAREY | 0.0 % | 2 | 05/28/2015 to 05/28/2015 |
| Contact ID (734) 591-3333 | ALLIED HOME MORTGAG | 0.0 % | 2 | 05/26/2015 to 05/26/2015 |
| Contact ID (514) 896-5230 | THOMAS TANSTT | 0.0 % | 2 | 07/31/2015 to 07/31/2015 |
| Contact ID (810) 858-2119 | STEPHANIE HORR | 0.0 % | 2 | 05/07/2015 to 08/16/2015 |
| Contact ID (810) 224-6099 | | 0.0 % | 2 | 07/23/2015 to 07/23/2015 |
| Contact ID (514) 256-4859 | | 0.0 % | 2 | 07/31/2015 to 07/31/2015 |
| Contact ID (810) 455-8595 | | 0.0 % | 2 | 06/15/2015 to 07/16/2015 |
| Contact ID (810) 650-4920 | DAVID SIMPSON | 0.0 % | 2 | 07/17/2015 to 07/20/2015 |
| Contact ID (514) 281-3124 | AMERICA'S PREFERRED | 0.0 % | 2 | 07/28/2015 to 07/28/2015 |
| Contact ID (248) 729-1785 | | 0.0 % | 2 | 05/27/2015 to 05/27/2015 |
| Contact ID (810) 650-5239 | MARTY'S AUTO DE ALLEN | 0.0 % | 2 | 07/28/2015 to 07/28/2015 |
| Contact ID (810) 987-4503 | A PREMORE | 0.0 % | 2 | 08/25/2015 to 05/28/2015 |
| Contact ID (810) 385-6660 | MATT RUIZ | 0.0 % | 2 | 07/01/2015 to 07/16/2015 |

- 5 -

WIN000323

HOT CALL LIST 810-858-3287

| | | | | |
|---|---|---|---|---|
| Contact ID (888) 221-1161 | PAYPAL CUSTOMER SERV | 0.0 % | 1 | 06/18/2015 to 06/18/2015 |
| Contact ID 8678106509809 | | 0.0 % | 1 | 08/21/2015 to 08/21/2015 |
| Contact ID (810) 966-3839 | MANCINOS | 0.0 % | 1 | 05/28/2015 to 05/28/2015 |
| Contact ID (810) 887-8110 | | 0.0 % | 1 | 05/12/2015 to 05/12/2015 |
| Contact ID (810) 987-4800 | AAA | 0.0 % | 1 | 05/14/2015 to 05/14/2015 |
| Contact ID (810) 989-2534 | | 0.0 % | 1 | 08/27/2015 to 08/27/2015 |
| Contact ID (810) 989-9047 | GATES CONSTRUCTION L | 0.0 % | 1 | 06/08/2015 to 06/08/2015 |
| Contact ID (810) 650-9774 | EB EDDY PAPER | 0.0 % | 1 | 06/23/2015 to 06/23/2015 |
| Contact ID (810) 858-8115 | JEREMY STRASZ | 0.0 % | 1 | 09/19/2015 to 09/19/2015 |
| Contact ID 132665 | | 0.0 % | 1 | 09/11/2015 to 09/11/2015 |
| Contact ID (810) 300-6431 | NICOLE SHEFFER | 0.0 % | 1 | 08/15/2015 to 08/15/2015 |
| Contact ID (267) 386-1837 | | 0.0 % | 1 | 09/03/2015 to 09/03/2015 |
| Contact ID 8679849563 | | 0.0 % | 1 | 05/19/2015 to 05/19/2015 |
| Contact ID (810) 987-3398 | | 0.0 % | 1 | 07/10/2015 to 07/10/2015 |
| Contact ID 84045 | | 0.0 % | 1 | 07/29/2015 to 07/29/2015 |
| Contact ID (810) 824-3155 | GREAT LAKES INSURANC | 0.0 % | 1 | 08/03/2015 to 08/03/2015 |
| Contact ID (810) 300-0696 | ANNE ANGE | 0.0 % | 1 | 05/08/2015 to 05/08/2015 |
| Contact ID 778273 | | 0.0 % | 1 | 08/07/2015 to 08/07/2015 |
| Contact ID 242733 | | 0.0 % | 1 | 06/04/2015 to 06/04/2015 |
| Contact ID 8678109849563 | | 0.0 % | 1 | 08/21/2015 to 08/21/2015 |
| Contact ID (800) 648-5006 | AMERICA'S PREFERRED L | 0.0 % | 1 | 09/28/2015 to 09/28/2015 |
| Contact ID (810) 531-5421 | ADAM LINCOLN | 0.0 % | 1 | 09/04/2015 to 09/04/2015 |
| Contact ID (800) 542-5870 | WINE.COM | 0.0 % | 1 | 06/29/2015 to 06/29/2015 |
| Contact ID (313) 373-2461 | QUICKEN LOANS | 0.0 % | 1 | 05/30/2015 to 05/30/2015 |
| Contact ID 3968109849563 | | 0.0 % | 1 | 09/20/2015 to 09/20/2015 |
| Contact ID (800) 662-2658 | ART VAN FURNITURE | 0.0 % | 1 | 08/29/2015 to 08/29/2015 |
| Contact ID 8606509809 | | 0.0 % | 1 | 09/20/2015 to 09/20/2015 |
| Contact ID (810) 434-4228 | | 0.0 % | 1 | 09/14/2015 to 09/14/2015 |

- 6 -

WIN000324

HOT CALL LIST 810-858-3287

| Contact ID: B672605046649 | 0.0% | | 05/15/2015 to 05/15/2015 |
| Contact ID: (810) 941-2383  MARK BERLINGER | 0.0% | 1 | 06/05/2015 to 06/05/2015 |
| Contact ID: (810) 650-0714 | 0.0% | 1 | 05/30/2015 to 05/30/2015 |
| Contact ID: (810) 841-4404  PATRICIA GOLONKA | 0.0% | 1 | 08/15/2015 to 08/15/2015 |
| Contact ID: (989) 422-4482  WILLIAM SPENCER | 0.0% | 1 | 08/26/2015 to 08/26/2015 |
| Contact ID: (267) 291-4814  JEANPIERRE MIKHAIL | 0.0% | 1 | 09/19/2015 to 09/19/2015 |
| Contact ID: (484) 800-2029 | 0.0% | 1 | 07/30/2015 to 07/30/2015 |
| Contact ID: (810) 941-8544 | 0.0% | | 09/23/2015 to 09/23/2015 |
| Contact ID: (810) 334-4256 | 0.0% | 1 | 09/10/2015 to 09/10/2015 |
| Contact ID: (518) 899-2438 | 0.0% | 1 | 08/01/2015 to 08/01/2015 |
| Contact ID: (810) 385-8880 | 0.0% | 1 | 09/13/2015 to 09/13/2015 |
| Contact ID: (519) 614-5996 | 0.0% | 1 | 07/27/2015 to 07/27/2015 |
| Contact ID: (810) 966-9910 | 0.0% | | 07/10/2015 to 07/10/2015 |
| Contact ID: (810) 982-0900  CASEY'S PIZZA & SUB SH | 0.0% | | 06/09/2015 to 06/09/2015 |
| Contact ID: 22891 | 0.0% | | 07/06/2015 to 07/06/2015 |
| Contact ID: (817) 495-1510 | 0.0% | | 07/09/2015 to 07/09/2015 |
| Contact ID: (586) 939-5080  ART VAN FURNITURE | 0.0% | 1 | 08/29/2015 to 08/29/2015 |
| Contact ID: (810) 987-4159 | 0.0% | | 07/10/2015 to 07/10/2015 |
| Contact ID: (810) 623-8056 | 0.0% | 1 | 06/15/2015 to 06/15/2015 |
| Contact ID: (810) 820-1655 | 0.0% | | 06/24/2015 to 06/24/2015 |
| Contact ID: 385723 | 0.0% | 1 | 09/01/2015 to 09/01/2015 |
| Contact ID: (519) 330-2510 | 0.0% | 1 | 08/19/2015 to 08/19/2015 |
| Contact ID: (586) 854-4225 | 0.0% | | 08/29/2015 to 08/29/2015 |
| Contact ID: 321270124 | 0.0% | 1 | 07/06/2015 to 07/06/2015 |
| Contact ID: (231) 923-0068 | 0.0% | 1 | 07/07/2015 to 07/07/2015 |
| Contact ID: (810) 701-4005 | 0.0% | 1 | 07/06/2015 to 07/06/2015 |
| Contact ID: (810) 385-7684 | 0.0% | 1 | 08/20/2015 to 08/20/2015 |
| Contact ID: (810) 858-6249 | 0.0% | 1 | 07/03/2015 to 07/03/2015 |

WIN000325

Horr Deleted Chats

| SMS Spotlight Search | Yes | 1 | TEI electric offered McDonald's and Gamrat offered Casey's lol |
|---|---|---|---|
| SMS Spotlight Search | Yes | 1 | Hey you |
| SMS Spotlight Search | Yes | 2 | Good argument |
| SMS Spotlight Search | Yes | 3 | It's Dave |
| SMS Spotlight Search | Yes | 4 | Cross your fingers now |
| SMS Spotlight Search | Yes | 5 | GREAT argument |
| SMS Spotlight Search | Yes | 6 | Busy? |
| SMS Spotlight Search | Yes | 7 | 👍 |
| SMS Spotlight Search | Yes | 8 | Oh boy. Keep your head down |
| SMS Spotlight Search | Yes | 9 | Lol mins |
| SMS Spotlight Search | Yes | 10 | Attachment: 1 Image |
| SMS Spotlight Search | Yes | 11 | Yep. I like it. |
| SMS Spotlight Search | Yes | 12 | Courser resigned at 3 a.m, Gamrat expelled shortly thereafter ONLY after non-voting Dems wanted an addendum added so that the MSP would investigate all wrongdoing by those 2, their aides that blew the whistle and the secret texter...resolution added precedent set...it's all over every channel and paper...by the way, good morning |
| SMS Spotlight Search | Yes | 13 | Yes in a meeting now. Everything ok? |
| SMS Spotlight Search | Yes | 14 | I'll call you in 5 moms |
| SMS Spotlight Search | Yes | 15 | http://westmipolitics.blogspot.com/2015/08/breaking-mirs-reports-gamrat-has.html?m=1 |
| SMS Spotlight Search | Yes | 16 | Lol |
| SMS Spotlight Search | Yes | 17 | No contact since Thursday |
| SMS Spotlight Search | Yes | 18 | Nothing urgent |
| SMS Spotlight Search | Yes | 19 | robertasacharski@gmail.com |
| SMS Spotlight Search | Yes | 20 | Address? |

WIN000326

SMS Spotlight Search    Yes    21              Yes

SMS Spotlight Search    Yes    22          You have an office in flint?

SMS Spotlight Search    Yes    23          Busy?

SMS Spotlight Search    Yes    24          Away from my desk for a bit, I can call you in a little while.

SMS Spotlight Search    Yes    25          No rush

SMS Spotlight Search    Yes    26          I'll touch base later

SMS Spotlight Search    Yes    27          Wanna chat?

SMS Spotlight Search    Yes    28          Give me 30 mins I'm at church

SMS Spotlight Search    Yes    29

SMS Spotlight Search    Yes    30          Yes, actually just got off the phone. And what I can't tell you is get rid of it. But if you got rid of it, you wouldn't be doing it for me.

SMS Spotlight Search    Yes    31          Can I call

SMS Spotlight Search    Yes    32          No contact today....yet anyway

SMS Spotlight Search    Yes    33          I understand you are upset. But they are gonna do what they have to do regardless of whether you voluntarily come forward. I would STRONGLY advise against it

SMS Spotlight Search    Yes    34          Uh oh

SMS Spotlight Search    Yes    35          I did this for 14 years with target as a lead investigator...intrigues even me now, and I am co-authoring the made-for-TV mini-series..I wouldn't call it fun yet though

SMS Spotlight Search    Yes    36          Great

SMS Spotlight Search    Yes    37          He just called again

SMS Spotlight Search    Yes    38          Don't want him to think I'm dodging and really do want to tell the truth

SMS Spotlight Search    Yes    39          Driving me crazy

SMS Spotlight Search    Yes    40          Not a good idea. Sit tight

SMS Spotlight Search    Yes    41          Lol

SMS Spotlight Search    Yes    42          Oookkk

WIN000327

SMS Spotlight Search     Yes     43          Everyone dodges the cops. They are used to it

SMS Spotlight Search     Yes     44          Email addy?

SMS Spotlight Search     Yes     45          If Joe told him I did, he would have simply  asked...I think he already knows where it was bought and maybe even by whom...leading questions...maybe he's wondering why in the world would I use it...hence his "did you give joe the phone?"

SMS Spotlight Search     Yes     46          Same thing...call at your leisure, sorry

SMS Spotlight Search     Yes     47          Working on our question now

SMS Spotlight Search     Yes     48          L

SMS Spotlight Search     Yes     49          K

SMS Spotlight Search     Yes     50          We prolly should have a face to face

SMS Spotlight Search     Yes     51          Call my work 984-9563 as soon as you can

SMS Spotlight Search     Yes     52          I'm kind of freaking out here...I think I should tell the truth...the gps took them to work, it will certainly take them to my old address as well as walmart where it was activated hence video on point of sale

SMS Spotlight Search     Yes     53          There may come a time to confess but ride it out stay strong

SMS Spotlight Search     Yes     54          Don't make their job any easier

SMS Spotlight Search     Yes     55          I worked wayyy too hard to buy a house for Amy and I only to have this bullshit happen...brainstorm some outs for me...helping a friend, he paid for everything, zero motive on both parts (he simply wanted them to break it off and separate offices and staff)...fear of retaliation

SMS Spotlight Search     Yes     56          How ya doin today? No news is good news right?

SMS Spotlight Search     Yes     57          Sshhhh lol

SMS Spotlight Search     Yes     58          He Just called my cell I didn't answer

SMS Spotlight Search     Yes     59          Ok yeah don't answer

SMS Spotlight Search     Yes     60          No message left

SMS Spotlight Search     Yes     61          Remember: "I don't want to get involved. I have a family to protect."

WIN000328

SMS Spotlight Search   Yes   62      "With all due respect, I don't want to talk to you about this, I don't want to get involved"

SMS Spotlight Search   Yes   63      Got it

WIN000329